MR

**FILED**

JUN 17 2024 LM

THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

| | |
|---|---|
| United States District Court for the District of Illinois 219 South Dearborn Street Chicago, IL 60604 Chief Judge Rebecca Ruth PALLMEYER **Registered Mail #RF 709 235 271 US** **Return Receipt # 9590940274812055440242** | **1:24-cv-04992** Judge Matthew F. Kennelly Magistrate Judge Maria Valdez RANDOM / Cat. 5 |
| Garnishment *On and for the behalf of the* UNITED STATES In re: The Redemption of Donald Andrew | Miscellaneous Case # |

### Demand For Lawful Money

**COMES NOW**, Donald Andrew of the family MURRAY and Redeemed. Demand is made for redemption of central banking currency in Lawful Money in all transactions pursuant to Title 12 USC §411 of the 1913 Federal Reserve Act. Service to the agent is service to the principal and vice Versa. The law is clear – one must make demand for lawful money clear to the Treasury of the United States.

Dear Clerk of Court;

You are directed to file the attached document(s) unimpeded as required by law. Any clerk who refuses or neglects or obstructs or impedes the filing of the enclosed document as required by law would be *in violation of 18 USC §2076 and 18 USC §1512(b). Clerks are to file, clerks do not have authority to discriminate.*

*18 **USC** -2076 Whoever, being a clerk willfully refuses or neglects to make or forward any report, certificate, statement, or document as required by law, shall be fined under this title or imprisoned not more than one year, or both.*

*18 **USC** §1512(b); Whoever obstructs or impedes any official proceeding shall be fined under this title or imprisoned not more than 20 years, or both.*

*If you are instructed by any judge or other court officer to carry away the enclosed documents and not file you would be guilty of conspiracy and concealment in violation of 18 USC §2071(a);*

*18 USC § 2071(a) Whoever willfully and unlawfully conceals, removes, mutilates, obliterates, or destroys, or attempts to do so, or, with intent to do so takes and carries away any record, proceeding, map, book, paper, document, or other thing, filed or deposited with any clerk or officer of any court of the United States, or in any public office, or with any judicial or public officer of the United States, shall be fined under this title or imprisoned...*

This law includes that there be clear publication and indexing on PACER. Thank you in advance for your professionalism.

Rule B(1)(c) allows for garnishment actions against Janet Louise YELLEN and her agents. In most cases services to the agent is enough. Presently it is determined that Notice of Demand for Lawful Money shall be upon the Secretary of the Treasury in her capacity as United States Governor of the International Monetary Fund. Please file these Refusal for Cause letters on the tax year 2021 Audit Letters from the Illinois Department of Revenue dated March 18, 2024 in the case file.

This venue is utilized out of exigent circumstances. Illinois is a secret court not of record. Case titles and docket reports are "Suppressed" and people are not granted access to the records until after they complete a training program and register for those PACER lessons.

Additionally an online FOIA request for the oath of office for Chief Judge Rebecca Ruth PALLMEYER (Registered 10/29/1980), from the Department of the Justice, was issued and the evidence is attached. There is no judicial oath of office for Rebecca Ruth PALLMEYER, currently pretending to be Chief Judge presiding over the Northern District of Illinois. Without this fidelity bond, and with her declarations that the federal court for the State/District of Illinois is a court not of record support for any E(4)(f) hearing is found herein, attached and integrated below. Donald Andrew is redeemed and has made the proper demand for lawful money redemption per 12 U.S.C. 411 and 820 ILCS 115/4. Evidence of Donald Andrew's demands for lawful money is attached.

Order is made and the books shall be properly adjusted to accommodate the redemption of lawful money as well as Donald Andrew's redemption from the rigors of central banking. This is the proper process being upheld by the federal income tax process - Redemption - *redeemed in lawful money on demand.*

Furthermore attached are refusals for cause on various presentments from the State of Illinois Department of Revenue (ILDoR) for tax years 2022 and 2023 that reflect confusion and inconsistency about Donald Andrew's redemption from the rigors of debt in central banking. Janet Louise YELLEN as US Governor for the International Monetary Fund is to correct any bookkeeping entries on the national debt that might have been entered by the State of Illinois Department of Revenue in error. The record shows that Donald Andrew received his refund of withholdings for 2021 but on the 2022 and 2023 tax year, the refunds have been withheld-forfeited and the ILDoR is billing Donald Andrew on erroneous assessments of their state income tax liability.

The law says that all that is required of me is "They shall be redeemed in lawful money on demand at the Treasury of the United States…" And so it is.

_____
Donald Andrew

_____

Signature of Notary Public
My Commission
Expires _____

STATE OF ____ ILLINOIS
COUNTY OF ____ KENDALL
Sworn to (or Affirmed) and subscribe before me
This ____ Day of ____ 20 24

_____     Susan Lambert
Notary Public's Signature     Notary Name

OFFICIAL SEAL
SUSAN LAMBERT
Notary Public, State of Illinois
Commission No. 984259
My Commission Expires
December 28, 2027

## Certificate of Mailing

Upon publication:

Janet Louise YELLEN
US Governor of the IMF
1500 Pennsylvania Avenue NW
Washington DC 20220

Registered Mail # RF709235254US
Return Receipt # 959094027481205540204

Internal Revenue Service
Department of the Treasury
Frivolous Return Prog - Stop 4450
Ogden, Utah. 84201-0059

Registered Mail # RF709235268US
Return Receipt # 959094027481205540181

Federal Reserve Bank of Chicago
230 S. LaSalle St.
Chicago, IL 60604

Registered Mail # RF709235245US
Return Receipt #959094027481205540211

| Salutation | | Mailing Address Location | United States/US Territories |
| First Name | | Address Line 1 | |
| Middle Initial | | Address Line 2 | |
| Last Name | | City | |
| Email Address | | State/Province | |
| Organization | | Zip Code/Postal Code | |
| Phone Number | | | |
| Fax Number | | | |

**Processing Fees**    Collapse −

| Will Pay Up To | $25.00 |

**Description**    Collapse −

| Description | Hello, I am looking for the oath of office for Rebecca Ruth PALLMEYER |

**Request Expedited Processing**    Collapse −

| Make Request? | No |

**Request a Fee Waiver**    Collapse −

| Make Request? | No |

**Additional Information**    Collapse −

| Please provide the contract number if your request relates to a GSA contract – GS | N/A |
| GSA Region | Great Lakes Region 5A - States Served - IL IN MI MN OH WI |
| Request Origin | Individual or Self |

---

PACER Case Locator - Search Re  ✕  +

← → C ⟳  🔒 pcl.uscourts.gov/pcl/pages/search/results/cases.jsf?sid=5b102b596ebe4ef093568d12bc7ce242    Q ⭐ ☆  □ 👤 ⋮

An official website of the United States government.  Here's how you know ⌄    Log in to PACER Systems ➜



# PACE R
Public Access To Court Electronic Records

# PACER Case Locator

New Search ⌄    Saved Items ⌄    Court Information    Settings ⌄

🏠 ⟩ Case Search ⟩ Advanced Search ⟩ Search Results

**Search Criteria:** Case Search; Case Type: [mc]; Date Filed From (On or After): [03/12/2023]; Date Filed To (On or Before): [04/16/2023]; Court ID: [ILN] 🗐

**Result Count:** 130

| | Case Title | Case Number | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|
| ⓘ | United States of America v. Hill | 👤 ☆ 1:2023mc80002 | Illinois Northern District Court | 03/13/2023 | 03/13/2023 |
| ⓘ | United States of America v. Suppressed | 👤 ☆ 1:2023mc00278 | Illinois Northern District Court | 03/13/2023 | 03/13/2023 |
| ⓘ | United States of America v. Suppressed | 👤 ☆ 3:2023mc00004 | Illinois Northern District Court | 03/13/2023 | 03/13/2023 |
| ⓘ | United States of America v. Suppressed | 👤 ☆ 1:2023mc80047 | Illinois Northern District Court | 03/13/2023 | 03/13/2023 |
| ⓘ | United States of America v. Suppressed | 👤 ☆ 1:2023mc00279 | Illinois Northern District Court | 03/14/2023 | 03/14/2023 |
| ⓘ | United States of America v. Suppressed | 👤 ☆ 1:2023mc00280 | Illinois Northern District Court | 03/14/2023 | 03/14/2023 |
| ⓘ | United States of America v. Suppressed | 👤 ☆ 1:2023mc00281 | Illinois Northern District Court | 03/14/2023 | 03/14/2023 |
| ⓘ | United States of America v. The Keepsafe account registered to michaelramos1977@gmail.com (Subject Account 1), further described in Attachment A | 👤 ☆ 1:2023mc00282 | Illinois Northern District Court | 03/14/2023 | 03/14/2023 |
| ⓘ | United States of America v. Suppressed | 👤 ☆ 1:2023mc00283 | Illinois Northern District Court | 03/16/2023 | 03/16/2023 |

(1 of 7)  1  2  3  >  »  1 ⌄



**U.S. Department of Justice**
Office of Information Policy
*Sixth Floor*
*441 G Street, NW*
*Washington, DC 20530-0001*

*Telephone: (202) 514-3642*

April 13, 2023

Re: FOIA-2023-00672
DRH:ABP

Dear

This responds to your Freedom of Information Act (FOIA) request dated and received in this Office on February 11, 2023, in which you requested a copy of the Oath of Office for Judge Rebecca Pallmeyer.

A search has been conducted in the Office of Legal Policy, and three pages have been located that contain records responsive to your request. I have determined that this material can be released without withholdings, and copies are enclosed. Please be advised that we have considered the foreseeable harm standard when reviewing records and applying FOIA exemptions.

For your information, Congress excluded three discrete categories of law enforcement and national security records from the requirements of the FOIA. *See* 5 U.S.C. § 552(c) (2018). This response is limited to those records that are subject to the requirements of the FOIA. This is a standard notification that is given to all our requesters and should not be taken as an indication that excluded records do, or do not, exist.

You may contact our FOIA Public Liaison, Valeree Villanueva, for any further assistance and to discuss any aspect of your request at: Office of Information Policy, United States Department of Justice, Sixth Floor, 441 G Street, NW, Washington, DC 20530-0001, telephone at 202-514-3642.

Additionally, you may contact the Office of Government Information Services (OGIS) at the National Archives and Records Administration to inquire about the FOIA mediation services they offer. The contact information for OGIS is as follows: Office of Government Information Services, National Archives and Records Administration, Room 2510, 8601 Adelphi Road, College Park, MD 20740-6001; e-mail at ogis@nara.gov; telephone at 202-741-5770; toll free at 1-877-684-6448; or facsimile at 202-741-5769.

If you are not satisfied with this Office's determination in response to this request, you may administratively appeal by writing to the Director, Office of Information Policy, United States Department of Justice, Sixth Floor, 441 G Street, NW, Washington, DC 20530-0001, or you may submit an appeal through OIP's FOIA STAR portal by creating an account following

-2-

the instructions on OIP's website: https://www.justice.gov/oip/submit-and-track-request-or-appeal. Your appeal must be postmarked or electronically submitted within ninety days of the date of my response to your request. If you submit your appeal by mail, both the letter and the envelope should be clearly marked "Freedom of Information Act Appeal."

Sincerely,

Douglas R. Hibbard
Chief, Initial Request Staff

STANDARD FORM 61
Revised June 1986
U.S. Office of Personnel Management
FPM Chapter 296
61-108

# APPOINTMENT AFFIDAVITS

| United States District Judge | | October 22, 1998 |
|---|---|---|
| *(Position to which appointed)* | | *(Date of appointment)* |

| U.S. District Court | Northern District of Illinois | Chicago, Illinois |
|---|---|---|
| *(Department or agency)* | *(Bureau or Division)* | *(Place of employment)* |

I, _____Rebecca R. Pallmeyer_____, do solemnly swear (or affirm) that—

## A. OATH OF OFFICE

I will support and defend the Constitution of the United States against all enemies, foreign and domestic; that I will bear true faith and allegiance to the same; that I take this obligation freely, without any mental reservation or purpose of evasion; and that I will well and faithfully discharge the duties of the office on which I am about to enter. So help me God.

## B. AFFIDAVIT AS TO STRIKING AGAINST THE FEDERAL GOVERNMENT

I am not participating in any strike against the Government of the United States or any agency thereof, and I will not so participate while an employee of the Government of the United States or any agency thereof.

## C. AFFIDAVIT AS TO PURCHASE AND SALE OF OFFICE

I have not, nor has anyone acting in my behalf, given, transferred, promised or paid any consideration for or in expectation or hope of receiving assistance in securing this appointment.

*(Signature of appointee)*

Subscribed and sworn (or affirmed) before me this __26__ day of __October__, 19 _98_.

at ____Chicago____          ____Illinois____
       *(City)*                   *(State)*

[SEAL]

*(Signature of officer)*

Commission expires _____          Acting Chief Judge
*(If by a Notary Public, the date of expiration of his/her*          *(Title)*
*Commission should be shown)*

NOTE.—*The oath of office must be administered by a person specified in 5 U.S.C. 2903. The words "So help me God" in the oath and the word "swear" wherever it appears above should be stricken out when the appointee elects to affirm rather than swear to the affidavits; only these words may be stricken and only when the appointee elects to affirm the affidavits.*

NSN 7540-00-634-4015          GPO : 1993 O – 353-835          Prior Edition Usable

*William Jefferson Clinton*

*President of the United States of America.*

*To all who shall see these Presents, Greeting:*

*Know Ye, That reposing special trust and confidence in the Wisdom, Uprightness, and Learning of Rebecca R. Pallmeyer, of Illinois, I have nominated, and, by and with the advice and consent of the Senate do appoint her United States District Judge for the Northern District of Illinois and do authorize and empower her to execute and fulfil the duties of that Office according to the Constitution and Laws of the said United States, and to Have and to Hold the said Office, with all the powers, privileges and emoluments to the same of right appertaining, unto Her, the said Rebecca R. Pallmeyer during her good behavior.*



*In testimony whereof, I have caused these Letters to be made patent and the seal of the Department of Justice to be hereunto affixed. Done at the City of Washington this twenty second day of October, in the year of our Lord one thousand nine hundred and ninety-eight, and of the Independence of the United States of America the two hundred and twenty-third.*

*By the President*

William J. Clinton

*Attorney General*

# Senate of the United States

**IN EXECUTIVE SESSION**

October 21, 1998

**Resolved,** That the Senate advise and consent to the following

nomination:

Rebecca R. Pallmeyer, of Illinois, to be United States District Judge for

the Northern District of Illinois.

*Attest:* 

*Secretary.*

THE WHITE HOUSE
OCT. 2 2 1998
RECEIVED

Tracking Inbox » Appeal

## A-2023-01221
Requester:

**Status: In Progress**

### Appeal

#### Appeal Information

| Received Date | 05/06/2023 | Agency | OIP |
|---|---|---|---|
| | | Document Delivery Method | Email |

#### Request Information

| Request Number | FOIA-2023-00672 |
|---|---|
| Component | OIP |
| Subject of Request | A judicial copy of the Oath of Office for Judge Rebecca PALLMEYER |

#### Basis for Appeal

| Description of Appeal | Hello, I requested a copy of the judicial oath of office for Judge Rebecca Ruth Pallmeyer and I received the civil oath, not the judicial. |
|---|---|
| | The civil and judicial oaths usually are sent together. |
| Based on Denial of Fee Waiver | No |
| Based on Denial of Expedited Processing | No |
| Requester Item Type 1 | |
| Requester Items 1 | |
| Requester Item Type 2 | |
| Requester Items 2 | |
| Requester Item Type 3 | |
| Requester Items 3 | |

#### Requester Contact Information

| Salutation | | Address Type | Home |
|---|---|---|---|



**U.S. Department of Justice**
Office of Information Policy
*Sixth Floor*
*441 G Street, NW*
*Washington, DC 20530-0001*

*Telephone: (202) 514-3642*

Re:   Appeal No. A-2023-01221

Request No. FOIA-2023-00672

**VIA: Email - 9/12/2023**

You appealed from the action of the Initial Request Staff (IR Staff) of the Office of Information Policy, acting on behalf of the Office of Legal Policy (OLP), on your Freedom of Information Act (FOIA) request for access to records concerning the oath of office for Judge Rebecca Ruth Pallmeyer.

After carefully considering your appeal, I am affirming OIPs action on your request. By letter dated April 13, 2023, OIP released to you three pages of responsive records in full. I have determined that OIP's response was correct and that it conducted an adequate, reasonable search for responsive records subject to the FOIA.

Please be advised that this Office's decision was made only after a full review of this matter. Your appeal was assigned to an attorney with this Office who thoroughly reviewed and analyzed your appeal, your underlying request, and the action of OIP in response to your request.

If you are dissatisfied with my action on your appeal, the FOIA permits you to file a lawsuit in federal district court in accordance with 5 U.S.C. § 552(a)(4)(B).

For your information, the Office of Government Information Services (OGIS) offers mediation services to resolve disputes between FOIA requesters and Federal agencies as a non-exclusive alternative to litigation. Using OGIS services does not affect your right to pursue litigation. The contact information for OGIS is as follows: Office of Government Information Services, National Archives and Records Administration, Room 2510, 8601 Adelphi Road, College Park, Maryland 20740-6001; email at ogis@nara.gov; telephone at (202) 741-5770; toll free at 1 (877) 684-6448; or facsimile at (202) 741-5769. If you have any questions regarding

the action this Office has taken on your appeal, you may contact this Office and speak with the undersigned agency official by calling (202) 514-3642.

Sincerely,

X _____

Christina Troiani,
Associate Chief, for Matthew Hurd, Chief,
Administrative Appeals Staff

Refused for cause

## Supreme Court of the United States

No. ----- October Term, 1985

I, WILLIAM H. REHNQUIST, do solemnly swear that I
will administer justice without respect to persons, and do
equal right to the poor and to the rich, and that I will
faithfully and impartially discharge and perform all the
duties incumbent upon me as Chief Justice of the United States
according to the best of my abilities and understanding,
agreeably to the Constitution and laws of the United States.

So help me God.

Subscribed and sworn to before me this
this twenty-sixth day of September, 1986.

# OATH OF OFFICE FOR UNITED STATES JUDGES

(Title 28, Sec. 453 and Title 5, Sec. 3331, United States Code)

(TMB)

I, Timothy M. Burgess ............................., do solemnly swear (or affirm) that I will administer justice without respect to persons, and do equal right to the poor and to the rich, and that I will faithfully and impartially discharge and perform all the duties incumbent upon me as United States District Judge ....... under the Constitution and laws of the United States; and that I will support and defend the Constitution of the United States against all enemies, foreign and domestic; that I will bear true faith and allegiance to the same; that I take this obligation freely, without any mental reservation or purpose of evasion; and that I will well and faithfully discharge the duties of the office on which I am about to enter. So Help Me God.

Redacted Signature
Timothy M. Burgess

Subscribed and sworn to (or affirmed) before me this ...23rd... day of .January............................ 19 .2006.

Redacted Signature

FOIA EXEMPTION b6

Actual abode ......████████████

John A. Sedwick
United States District Judge

Official station* ....Anchorage.................

Date of birth ......Redacted..........

Date of entry on duty ....1/23/06..............

*Title 28, sec. 456 United States Code, as amended.

**12 U.S.C.**

United States Code, 2011 Edition

Title 12 - BANKS AND BANKING

CHAPTER 3 - FEDERAL RESERVE SYSTEM

SUBCHAPTER XII - FEDERAL RESERVE NOTES

Sec. 411 - Issuance to reserve banks; nature of obligation; redemption

From the U.S. Government Publishing Office, www.gpo.gov

## §411. Issuance to reserve banks; nature of obligation; redemption

Federal reserve notes, to be issued at the discretion of the Board of Governors of the Federal Reserve System for the purpose of making advances to Federal reserve banks through the Federal reserve agents as hereinafter set forth and for no other purpose, are authorized. **The said notes shall be obligations of the United States and shall be receivable by all national and member banks and Federal reserve banks and for all taxes, customs, and other public dues.** They shall be redeemed in lawful money on demand at the Treasury Department of the United States, in the city of Washington, District of Columbia, or at any Federal Reserve bank.

(Dec. 23, 1913, ch. 6, §16 (par.), 38 Stat. 265; Jan. 30, 1934, ch. 6, §2(b)(1), 48 Stat. 337; Aug. 23, 1935, ch. 614, title II, §203(a), 49 Stat. 704.)

### REFERENCES IN TEXT

Phrase "hereinafter set forth" is from section 16 of the Federal Reserve Act, act Dec. 23, 1913. Reference probably means as set forth in sections 17 et seq. of the Federal Reserve Act. For classification of these sections to the Code, see Tables.

### CODIFICATION

Section is comprised of first par. of section 16 of act Dec. 23, 1913. Pars. 2 to 5, 6 (formerly 7), 7 to 10 (formerly 8 to 11, respectively), 12 (formerly 13), 13 (formerly 14), and 14 to 16 (formerly 15, 16, and 18, respectively) of section 16 of act Dec. 23, 1913, are classified to sections 412 to 415, 416, 418 to 421, 360, 248–1, and 467, respectively, of this title.

Former pars. 6 and 17 of section 16 of act Dec. 23, 1913, formerly classified to sections 415 and 467, respectively, of this title, were repealed by Pub. L. 90–269, §§5, 7, Mar. 18, 1968, 82 Stat. 50.

Par. 11 (formerly 12) of section 16 of act Dec. 23, 1913, formerly classified to section 422 of this title, was superseded by act June 26, 1934, ch. 756, §1(a), (b)(3), 48 Stat. 1225.

### AMENDMENTS

**1934**—Act Jan. 30, 1934, struck out from last sentence provision permitting redemption in gold.

### CHANGE OF NAME

Section 203(a) of act Aug. 23, 1935, changed name of Federal Reserve Board to Board of Governors of the Federal Reserve System.

**EMPLOYMENT**

**(820 ILCS 115/) Illinois Wage Payment and Collection Act.**

**(820 ILCS 115/1) (from Ch. 48, par. 39m-1)**

**Sec. 1. This Act applies to all employers and employees in this State, including employees of units of local government and school districts, but excepting employees of the State or Federal governments.**
**(Source: P.A. 84-883.)**

**(820 ILCS 115/4) (from Ch. 48, par. 39m-4)**

**Sec. 4.** All wages and final compensation shall be **paid in lawful money of the United States, by check, redeemable upon demand** and without discount at a bank or other financial institution readily available to the employee, by deposit of funds in an account in a bank or other financial institution designated by the employee, or by a payroll card that meets the requirements of Section 14.5. No employer may designate a particular financial institution, bank, savings bank, savings and loan, or currency exchange for the exclusive payment or deposit of a check for wages. No financial institution, bank, savings bank, savings and loan, or currency exchange shall refuse to honor a check for wages that exclusively designates, in violation of this Section, a particular bank, savings bank, savings and loan, or currency exchange as the exclusive place of payment or deposit except to the extent the bank, savings bank, savings and loan, or currency exchange is otherwise excused from honoring the check under Section 3-111 of the Uniform Commercial Code because the bank, savings bank, savings and loan, or currency exchange is not the drawee or the maker of the check.

(Source: P.A. 98-862, eff. 1-1-15.)

**(70 ILCS 3205/13) (from Ch. 85, par. 6013)**
**Sec. 13. Bonds and notes.**


(A) (1) The Authority may at any time and from time to time issue
bonds and notes for any corporate purpose, including the establishment
of reserves and the payment of interest and costs of issuance. In this
Act the term "bonds" includes notes of any kind, interim certificates,
refunding bonds, or any other evidence of obligation for borrowed money
issued under this Section 13. Bonds may be issued in one or more series
and may be payable and secured either on a parity with or separately
from other bonds.
(2) The bonds of any issue shall be payable solely from all or any
part of the property or revenues of the Authority, including, without
limitation:
(i) Rents, rates, fees, charges or other revenues
payable to or any receipts of the Authority, including amounts which
are deposited pursuant to the Act with a trustee for bondholders;
(ii) Payments by financial institutions, insurance
companies, or others pursuant to letters or lines of credit, policies
of insurance, or purchase agreements;
(iii) Investment earnings from funds or accounts
maintained pursuant to a bond resolution or trust agreement; and
(iv) Proceeds of refunding bonds.
(3) Bonds may be authorized by a resolution of the Authority and
may be secured by a trust agreement by and between the Authority and a
corporate trustee or trustees, which may be any trust company or bank
having the powers of a trust company within or without the State. Bonds
may:
(i) Mature at a time or times, whether as serial
bonds or as term bonds or both, not exceeding 40 years from their
respective dates of issue;
(ii) Notwithstanding the provision of "An Act to
authorize public corporations to issue bonds, other evidences of
indebtedness and tax anticipation warrants subject to interest rate
limitations set forth therein", approved May 26, 1970, as now or
hereafter amended, or any other provision of law, bear interest at any
fixed or variable rate or rates determined by the method provided in
the resolution or trust agreement;
(iii) Be payable at a time or times, in the
denominations and form, either coupon or registered or both, and carry
the registration and privileges as to exchange, transfer or conversion
and for the replacement of mutilated, lost, or destroyed bonds as the
resolution or trust agreement may provide;
(iv) **Be payable in lawful money of the United States**
at a designated place;

## DISPOSITION OF REDEMPTION ACCOUNT. ACT JULY 14, 1890.

Act July 14,
1890, c. 708, sec. 6;
26 Stat. L., 289.

**416. Sec. 6.**—That upon the passage of this act the balances standing with the Treasurer of the United States to the respective credits of national banks for deposits made to redeem the circulating notes of such banks, and all deposits thereafter received for like purpose, shall be covered into the Treasury as a miscellaneous receipt, and the Treasury of the United States shall redeem from the general cash in the Treasury the circulating notes of said banks which may come into his possession subject to redemption; and upon the certificate of the Comptroller of the Currency that such notes have been received by him and that they have been destroyed and that no new notes will be issued in their place, reimbursement of their amount shall be made to the Treasurer, under such regulations as the Secretary of the Treasury may prescribe, from an appropriation hereby created, to be known as "national-bank notes; Redemption account," but the provisions of this act shall not apply to the deposits received under section three of the act of June twentieth, eighteen hundred and seventy-four, requiring every national bank to keep in lawful money with the Treasurer of the United States a sum equal to five per centum of its circulation, to be held and used for the redemption of its circulating notes; and the balance remaining of the deposits so covered shall, at the close of each month, be reported on the monthly public debt statement as debt of the United States bearing no interest.

NOTE.—The other sections of this act relate to the purchase of silver bullion and issue of Treasury notes.

## REDEMPTION OF LOST OR STOLEN NOTES, AND OF NOTES NOT PROPERLY SIGNED. ACT JULY 28, 1892.

Act July 28,
1892, c. 7 Stat. L.,
322.

**417.** That the provisions of the Revised Statutes of the United States, providing for the redemption of national bank notes, shall apply to all national bank notes that have been or may be issued to, or received by, any national bank, notwithstanding such notes may have been lost by or stolen from the bank and put in circulation without the signature or upon the forged signature of the president or vice-president and cashier.

### 418. Sec. 5193.—

Repealed by act March 14, 1900.

NOTE.—This section as enacted June 8, 1872 (17 Stat. L., 337), authorized the Secretary of the Treasury to receive on deposit from national banking associations United States notes in sums of not less than ten thousand dollars and to issue certificates therefor payable on demand in denominations of not less than five thousand dollars. This was repealed by act March 14, 1900, section 6, paragraph 752, post, which provides for issue of gold certificates payable to order in denominations of ten thousand dollars.

Treasury, shall act as fiscal agents of the United States; and the revenues of the Government or any part thereof may be deposited in such banks; and disbursements may be made by checks drawn against such deposits.

No public funds of the Philippine Islands, or of the postal savings, or any Government funds, shall be deposited in the continental United States in any bank not belonging to the system established by this Act:[1] *Provided, however,* That nothing in this Act shall be construed to deny the right of the Secretary of the Treasury to use member banks as depositories.

### NOTE ISSUES.

### FEDERAL RESERVE NOTES AUTHORIZED.

**616. Sec. 16.**—Federal reserve notes, to be issued at the discretion of the Federal Reserve Board for the purpose of making advances to Federal reserve banks through the Federal reserve agents as hereinafter set forth and for no other purpose, are hereby authorized. The said notes shall be obligations of the United States and shall be receivable by all national and member banks and Federal reserve banks and for all taxes, customs, and other public dues. They shall be redeemed in gold on demand at the Treasury Department of the United States, in the city of Washington, District of Columbia, or in gold or lawful money at any Federal reserve bank.

*Act Dec. 23, 1913, sec. 16; Stat. L., 265.*

### COLLATERAL SECURITY.

### APPLICATIONS FOR FEDERAL RESERVE NOTES.

**616a.** Any Federal reserve bank may make application to the local Federal reserve agent for such amount of the Federal reserve notes hereinbefore provided for as it may require. Such application shall be accompanied with a tender to the local Federal reserve agent of collateral in amount equal to the sum of the Federal reserve notes thus applied for and issued pursuant to such application. The collateral security thus offered shall be notes, drafts, bills of exchange, or acceptances acquired under the provisions of section thirteen of this act, or bills of exchange indorsed by a member bank of any Federal reserve district and purchased under the

*Act Dec. 23, 1913, sec. 16; Stat. L., 265. Act Sept. 7, 1916; 39 Stat. L., 754. Act June 21, 1917, sec. 7.*

[1] Section 7 of the act approved April 24, 1917, known as "An act to authorize an issue of bonds to meet expenditures for the national security and defense, and, for the purpose of assisting in the prosecution of the war, to extend credit to foreign governments, and for other purposes," provides "that the Secretary of the Treasury, in his discretion, is hereby authorized to deposit in such banks and trust companies as he may designate the proceeds, or any part thereof, arising from the sale of the bonds and certificates of indebtedness authorized by this Act, or the bonds previously authorized as described in section four of this Act, and such deposits may bear such rate of interest and be subject to such terms and conditions as the Secretary of the Treasury may prescribe: *Provided,* That the amount so deposited shall not in any case exceed the amount withdrawn from any such bank or trust company and invested in such bonds or certificates of indebtedness plus the amount so invested by such bank or trust company, and such deposits shall be secured in the manner required for other deposits by section fifty-one hundred and fifty-three, Revised Statutes, and amendments thereto: *Provided further,* That the provisions of section fifty-one hundred and ninety-one of the Revised Statutes, as amended by the Federal Reserve Act and the amendments thereof, with reference to the reserves required to be kept by national banking associations and other member banks of the Federal Reserve System, shall not apply to deposits of public moneys by the United States in designated depositaries."

provisions of section fourteen of this act, or bankers' acceptances purchased under the provisions of said section fourteen, or gold or gold certificates; but in no event shall such collateral security, whether gold, gold certificates, or eligible paper, be less than the amount of Federal reserve notes applied for. The Federal reserve agent shall each day notify the Federal Reserve Board of all issues and withdrawals of Federal reserve notes to and by the Federal reserve bank to which he is accredited. The said Federal Reserve Board may at any time call upon a Federal reserve bank for additional security to protect the Federal reserve notes issued to it.

### RESERVE REQUIREMENTS FOR FEDERAL RESERVE BANKS.

Act Dec. '13,
1913, sec. 16; 38
Stat. L., 266.
Act June 21,
1917, sec. 7.

**616b.** Every Federal reserve bank shall maintain reserves in gold or lawful money of not less than thirty-five per centum against its deposits and reserves in gold of not less than forty per centum against its Federal reserve notes in actual circulation: *Provided, however,* That when the Federal reserve agent holds gold or gold certificates as collateral for Federal reserve notes issued to the bank such gold or gold certificates shall be counted as part of the gold reserve which such bank is required to maintain against its Federal reserve notes in actual circulation.

### ISSUE AND REDEMPTION OF FEDERAL RESERVE NOTES. NO FEDERAL RESERVE BANK PERMITTED TO PAY OUT NOTES ISSUED THROUGH ANOTHER FEDERAL RESERVE BANK.

Act Dec. 23,
1913, sec. 16; 38
Stat. L., 266.
Act June 21,
1917, sec. 7.

**616c.** Notes so paid out shall bear upon their faces a distinctive letter and serial number which shall be assigned by the Federal Reserve Board to each Federal reserve bank. Whenever Federal reserve notes issued through one Federal reserve bank shall be received by another Federal reserve bank, they shall be promptly returned for credit or redemption to the Federal reserve bank through which they were originally issued or, upon direction of such Federal reserve bank, they shall be forwarded direct to the Treasurer of the United States to be retired. No Federal reserve bank shall pay out notes issued through another under penalty of a tax of ten per centum upon the face value of notes so paid out. Notes presented for redemption at the Treasury of the United States shall be paid out of the redemption fund and returned to the Federal reserve banks through which they were originally issued, and thereupon such Federal reserve bank shall, upon demand of the Secretary of the Treasury, reimburse such redemption fund in lawful money or, if such Federal reserve notes have been redeemed by the Treasurer in gold or gold certificates, then such funds shall be reimbursed to the extent deemed necessary by the Secretary of the Treasury in gold or gold certificates, and such Federal reserve bank shall, so long as any of its Federal reserve notes remain outstand-

TAX ON STATE BANK CIRCULATION.

## TAX ON CIRCULATION.

### 705. Sec. 3408.—

NOTE.—The tax on circulation was originally provided for in the act of June 30, 1864. The taxation provisions were amended by section 6 of the act of March 3, 1865, by section 9 of the act of July 13, 1866, and by the act of June 6, 1872, section 37. The provisions as thus amended were incorporated in the Revised Statutes as section 3408. This section included three subsections, the first imposing a tax on deposits, the second on capital, and the third on circulation of banking institutions. The first and second subsections of this section were repealed by the act of March 3, 1883, and the third subsection was superseded by the act of February 8, 1875.

### CIRCULATION—WHEN EXEMPTED FROM TAX.

Act Mar. 3,1865, c. 78, sec. 14; 13 Stat. L. 485. Act July 13, 1866, c. 184, sec. 9; 14 Stat. L., 146.

**706. Sec. 3411.**—Whenever the outstanding circulation of any bank, association, corporation, company, or person is reduced to an amount not exceeding five per centum of the chartered or declared capital existing at the time the same was issued, said circulation shall be free from taxa-

ACTS OF GENERAL NATURE. **167**

tion; and whenever any bank which has ceased to issue notes for circulation deposits in the Treasury of the United States, in lawful money, the amount of its outstanding circulation, to be redeemed at par, under such regulations as the Secretary of the Treasury shall prescribe, it shall be exempt from any tax upon such circulation.

### 707. Secs. 3412, 3413.—

Superseded by act February 8, 1875.

## DEMAND TREASURY NOTES.

**726. Sec. 3589.**—Demand Treasury notes authorized by the act of July 17, 1861, chapter 5, and the act of February 12, 1862, chapter 20, shall be **lawful money** and a legal tender in like manner as United States notes.

Act July 17, 1861, c. 5, sec. 1, 12 Stat. L., 259. Act Feb. 12, 1862, c. 20; 12 Stat. L., 338. Act Feb. 25, 1862, c. 33, sec. 1; 12 Stat. L., 345. Act Mar. 17, 1862, c. 45, sec. 2; 12 Stat. L., 37.

## INTEREST-BEARING NOTES.

**727. Sec. 3590.**—Treasury notes issued under the authority of the acts of March 3, 1863, chapter 73, and June 30, 1864, chapter 172, shall be legal tender to the same extent as United States notes, for their face value, excluding interest: *Provided,* That Treasury notes issued under the act last named shall not be a legal tender in payment or redemption of any notes issued by any bank, banking association, or banker, calculated and intended to circulate as money.

Act Mar. 3, 1863, c. 73, sec. 2; 12 Stat. L., 710. Act June 30, 1864, c. 172, sec. 2; 13 Stat. L., 218.



Office of the Comptroller of the Currency    ABOUT    NEWS & EVENTS    PUBLICATIONS & RESOURCES    TOPICS



"lawful money"    ×    🔍

About 5 results (0.39 seconds)    Sort by: Relevance ⌄

**More Search Tools**

Financial Institution Search

CRA Performance Evaluations Search

Enforcement Actions Search

Corporate Applications Search (CAS)

Office of Thrift Supervision Archive Search

National Bank Established In Captured Confederate City During ...
OCC.gov › about › history › 1863-1865-national-bank-established
If the bank ran out of lawful money, noteholders could be reimbursed via the emergency sale of U.S. bonds deposited by the bank with the Treasury Department in ...

2 12 USCS § 9 CHAPTER 2. NATIONAL BANKS
www.occ.gov › topics › capital-markets › asset-management
lawful money of the United States has been re stored. And the Comptroller of the Currency shall notify any such association whose lawful money reserve shall ...

Value Creation From the National Bank Charter: Historical ...
www.occ.gov › publications › economics › moments-in-history
Dec 3, 2020 ... He examines into the condition of the lawful money reserve of the bank for the thirty days preceding the examination and compares the bank's ...

The History of Supervisory Expectations for Capital Adequacy: Part I ...
www.occ.gov › publications › economics › moments-in-history
Jun 13, 2022 ... of which other associations may keep three fifths of their lawful money, whenever, in the opinion of the comptroller of the currency, the ...

Offer of Settlement By John Henderson, Jr., John Henderson, Jr ...
occ.gov › static › ots › enforcement
The Maker shall make payment in lawful money of the United States of America by wire transfer to: Federal Home Loan Bank of Chicago. ABA Number 071004501. For ...

Stat. 270, 274; Aug. 4, 1914, ch 225, 38 Stat. 682; Aug. 15, 1914, ch 252, 38 Stat. 691; June 21, 1917, ch 32, § 10, 40 Stat. 239.)

### § 143. Banks in Alaska and insular possessions; lawful money reserves

Every national banking association located in Alaska or in a dependency or insular possession or any part of the United States outside of the continental United States, and not a member of the Federal Reserve System, shall at all times have on hand in lawful money of the United States an amount equal to at least 15 per cent of the aggregate amount of its deposits in all respects. Whenever the lawful money of any such association shall fall below 15 per cent of its deposits such association shall not increase its liabilities by making any new loans or discounts other than by discounting or purchasing bills of exchange payable at sight nor make any dividends of its profits until the required proportion between the aggregate amount of its deposits and its lawful money of the United States has been restored. And the Comptroller of the Currency shall notify any such association whose lawful money reserve shall be below the amount required to be kept on hand to make good such reserve, and if such association shall fail for thirty days thereafter so to make good its lawful money the Comptroller may, with the concurrence of the Secretary of the Treasury, appoint a receiver to wind up the business of the association as provided in section 192 of this title.

(R. S. § 5191.)

Comptroller of the Currency may call for additional reports of condition, in such form and containing such information as he may prescribe, on dates to be fixed by him, and may call for special reports from any particular association whenever in his judgment the same are necessary for his use in the performance of his supervisory duties. Each report of condition shall contain a declaration by the president, a vice president, the cashier, or by any other officer designated by the board of directors of the bank to make such declaration, that the report is true and correct to the best of his knowledge and belief. The correctness of the report of condition shall be attested by the signatures of at least three of the directors of the bank other than the officer making such declaration, with the declaration that the report has been examined by them and to the best of their knowledge and belief is true and correct. Each report shall exhibit in detail and under appropriate heads the resources and liabilities of the association at the close of business on any past day specified by the Comptroller, and shall be transmitted to the Comptroller within the period of time specified by the Comptroller. Special reports called for by the Comptroller need contain only such information as is specified by the Comptroller in his request therefor, and publication of such reports need be made only if directed by the Comptroller.

**(b) Payment of dividends.** Every association shall make to the Comptroller reports of the payment of dividends, including advance reports of dividends proposed to be declared or paid in such cases and under such conditions as the Comptroller deems necessary to carry out the purposes of the

# Tax Year 2021

Form **1040** — Department of the Treasury – Internal Revenue Service — (99)

**U.S. Individual Income Tax Return** — **2021** — OMB No. 1545-0074 — IRS Use Only - Do not write or staple in this space.

**Filing Status** — ☒ Single ☐ Married filing jointly ☐ Married filing separately (MFS) ☐ Head of household (HOH) ☐ Qualifying widow(er) (QW)

Check only one box. If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent ▶

| | | |
|---|---|---|
| Your first name and middle initial: **Donald A** | Last name | Your social security number: **1395** |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions. — Apt. no.

City, town, or post office. If you have a foreign address, also complete spaces below. — State: **IL** — ZIP code

Foreign country name — Foreign province/state/county — Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

At any time during 2021, did you receive, sell, exchange, or otherwise dispose of any financial interest in any virtual currency? ☐ Yes ☒ No

**Standard Deduction** — Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** — You: ☐ Were born before January 2, 1957 ☐ Are blind — Spouse: ☐ Was born before January 2, 1957 ☐ Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✔ if qualifies for (see instructions) | |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

| | | | | Amount |
|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 1 | 107,439. |
| 2a | Tax-exempt interest | 2a | b Taxable interest | 2b |
| 3a | Qualified dividends | 3a | b Ordinary dividends | 3b |
| 4a | IRA distributions | 4a | b Taxable amount | 4b |
| 5a | Pensions and annuities | 5a | b Taxable amount | 5b |
| 6a | Social security benefits | 6a | b Taxable amount | 6b |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | 7 | |
| 8 | Other income from Schedule 1, line 10 | | 8 | -107,439. |
| 9 | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your total income ▶ | | 9 | 0. |
| 10 | Adjustments to income from Schedule 1, line 26 | | 10 | |
| 11 | Subtract line 10 from line 9. This is your adjusted gross income ▶ | | 11 | 0. |
| 12a | Standard deduction or itemized deductions (from Schedule A) | 12a | 15,513. | |
| b | Charitable contributions if you take the standard deduction (see instructions) | 12b | | |
| c | Add lines 12a and 12b | | 12c | 15,513. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | | 13 | |
| 14 | Add lines 12c and 13 | | 14 | 15,513. |
| 15 | Taxable income. Subtract line 14 from line 11. If zero or less, enter -0- | | 15 | 0. |

Standard Deduction for—
• Single or Married filing separately, $12,550
• Married filing jointly or Qualifying widow(er), $25,100
• Head of household, $18,800
• If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. — Form **1040** (2021)

Form 1040 (2021)                                                                                            Page 2

| | | | | |
|---|---|---|---|---|
| 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814   2 ☐ 4972   3 ☐ | | 16 | 0. |
| 17 | Amount from Schedule 2, line 3 | | 17 | |
| 18 | Add lines 16 and 17 | | 18 | 0. |
| 19 | Nonrefundable child tax credit or credit for other dependents from Schedule 8812 | | 19 | |
| 20 | Amount from Schedule 3, line 8 | | 20 | |
| 21 | Add lines 19 and 20 | | 21 | |
| 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | 22 | 0. |
| 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | | 23 | 0. |
| 24 | Add lines 22 and 23. This is your **total tax** ▶ | | 24 | 0. |
| 25 | Federal income tax withheld from: | | | |
| a | Form(s) W-2 | 25a | 17,795. | |
| b | Form(s) 1099 | 25b | | |
| c | Other forms (see instructions) | 25c | | |
| d | Add lines 25a through 25c | | 25d | 17,795. |
| 26 | 2021 estimated tax payments and amount applied from 2020 return | | 26 | |
| 27a | Earned income credit (EIC) ................ No | 27a | | |
| | Check here if you were born after January 1, 1998, and before January 2, 2004, and you satisfy all the other requirements for taxpayers who are at least age 18, to claim the EIC. See instructions ▶ ☐ | | | |
| b | Nontaxable combat pay election | 27b | | |
| c | Prior year (2019) earned income | 27c | | |
| 28 | Refundable child tax credit or additional child tax credit from Schedule 8812 | 28 | | |
| 29 | American opportunity credit from Form 8863, line 8 | 29 | | |
| 30 | Recovery rebate credit. See instructions | 30 | | |
| 31 | Amount from Schedule 3, line 15 | 31 | | |
| 32 | Add lines 27a and 28 through 31. These are your **total other payments and refundable credits** ▶ | | 32 | |
| 33 | Add lines 25d, 26, and 32. These are your **total payments** ▶ | | 33 | 17,795. |

**Refund**

| | | | | |
|---|---|---|---|---|
| 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | | 34 | 17,795. |
| 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | | 35a | 17,795. |

Direct deposit? See instructions.
▶ b  Routing number  0 1 7
▶ c Type: ☒ Checking  ☐ Savings
▶ d  Account number

| 36 | Amount of line 34 you want applied to your **2022 estimated tax** ▶ | 36 | | |
|---|---|---|---|---|

**Amount You Owe**

| 37 | **Amount you owe.** Subtract line 33 from line 24. For details on how to pay, see instructions ▶ | | 37 | |
|---|---|---|---|---|
| 38 | Estimated tax penalty (see instructions) ▶ | 38 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS? See instructions ▶  ☐ **Yes. Complete below.**  ☒ **No**

Designee's name ▶ _____  Phone no. ▶ _____  Personal identification number (PIN) ▶ _____

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature _____  Date _____  Your occupation _____  If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ▶ _____

Spouse's signature. If a joint return, **both** must sign. _____  Date _____  Spouse's occupation _____  If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) ▶ _____

Phone no. _____ 7985  Email address _____

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | Date | PTIN | Check if ☐ Self-employed |
|---|---|---|---|---|
| Firm's name ▶  Self-Prepared | | | Phone no. | |
| Firm's address ▶ | | | Firm's EIN ▶ | |

Go to www.irs.gov/Form1040 for instructions and the latest information.          BAA       REV 08/05/22 TTW          Form **1040** (2021)

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Additional Income and Adjustments to Income**

► Attach to Form 1040, 1040-SR, or 1040-NR.
► Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

2021

Attachment
Sequence No. 01

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

Donald A

Your social security number

-1395

## Part I    Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | 1 | |
| 2a | Alimony received | 2a | |
| b | Date of original divorce or separation agreement (see instructions) ► | | |
| 3 | Business income or (loss). Attach Schedule C | 3 | |
| 4 | Other gains or (losses). Attach Form 4797 | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | |
| 6 | Farm income or (loss). Attach Schedule F | 6 | |
| 7 | Unemployment compensation | 7 | |
| 8 | Other income: | | |
| a | Net operating loss | 8a | ( ) |
| b | Gambling income | 8b | |
| c | Cancellation of debt | 8c | |
| d | Foreign earned income exclusion from Form 2555 | 8d | ( ) |
| e | Taxable Health Savings Account distribution | 8e | |
| f | Alaska Permanent Fund dividends | 8f | |
| g | Jury duty pay | 8g | |
| h | Prizes and awards | 8h | |
| i | Activity not engaged in for profit income | 8i | |
| j | Stock options | 8j | |
| k | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | 8k | |
| l | Olympic and Paralympic medals and USOC prize money (see instructions) | 8l | |
| m | Section 951(a) inclusion (see instructions) | 8m | |
| n | Section 951A(a) inclusion (see instructions) | 8n | |
| o | Section 461(l) excess business loss adjustment | 8o | |
| p | Taxable distributions from an ABLE account (see instructions) | 8p | |
| z | Other income. List type and amount ► See Stmt          -107,439. | 8z | -107,439. |
| 9 | Total other income. Add lines 8a through 8z | 9 | -107,439 |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 10 | -107,439. |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040) 2021

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

▶ Attach to Form 1040, 1040-SR, or 1040-NR.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

2021

Attachment
Sequence No. 01

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
Donald A ██████

Your social security number
██████-1395

## Part I    Additional Income

| | | | |
|---|---|---:|---:|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | 1 | |
| 2a | Alimony received | 2a | |
| b | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 3 | Business income or (loss). Attach Schedule C | 3 | |
| 4 | Other gains or (losses). Attach Form 4797 | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | |
| 6 | Farm income or (loss). Attach Schedule F | 6 | |
| 7 | Unemployment compensation | 7 | |
| 8 | Other income: | | |
| a | Net operating loss | 8a ( ) | |
| b | Gambling income | 8b | |
| c | Cancellation of debt | 8c | |
| d | Foreign earned income exclusion from Form 2555 | 8d ( ) | |
| e | Taxable Health Savings Account distribution | 8e | |
| f | Alaska Permanent Fund dividends | 8f | |
| g | Jury duty pay | 8g | |
| h | Prizes and awards | 8h | |
| i | Activity not engaged in for profit income | 8i | |
| j | Stock options | 8j | |
| k | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | 8k | |
| l | Olympic and Paralympic medals and USOC prize money (see instructions) | 8l | |
| m | Section 951(a) inclusion (see instructions) | 8m | |
| n | Section 951A(a) inclusion (see instructions) | 8n | |
| o | Section 461(l) excess business loss adjustment | 8o | |
| p | Taxable distributions from an ABLE account (see instructions) | 8p | |
| z | Other income. List type and amount ▶ See Stmt  -107,439. | 8z  -107,439. | |
| 9 | Total other income. Add lines 8a through 8z | 9 | -107,439. |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 10 | -107,439. |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040) 2021

Donald A ▬-1395     1

## Additional information from your 2021 Federal Tax Return

### Schedule 1: Additional Income and Adjustments to Income
Other Income            Continuation Statement

| Description | Amount |
| --- | --- |
| Redeemed Lawful Money Per 12 USC 411 | -107,439. |
| Paid upon presentation in lawful money of the United States of America | 0. |
| Total | -107,439. |



**IRS**.gov

| Home | Get Refund Status | Refund Help | Take Survey | Log Out |

## Refund Status Results

**Your Personal Tax Data**

**Social Security Number or IRS Individual Taxpayer Identification Number:** ***-**-1395

**Filing Status:** Single

**Tax Period Ending:** December 31, 2021

**Your Refund Amount:** $17,941.85

**Refund Date:** July 8, 2022

Return Received     Refund Approved     Refund Sent

Your refund was mailed on **July 8, 2022**. For information about how to file a claim because you have not received your refund check, please read the information below.

If you did not receive a check, or it was lost, stolen, or destroyed, you may file a claim if you know your current address. If you want to file a claim, please click the continue button.     [Continue]

**If you have questions or need additional information, please have the following on hand when you call:**

- A copy of this page.
- A copy of your tax return.
- The Social Security Number, Filing Status, and refund amount claimed on your return.
- Tell the representative that the 28-day waiting period for receiving your check has expired and you would like to file a claim.

Please mention reference number 1001 to the IRS Customer Service Representative.

**IRS Hours of Service:**
Monday through Friday, from 7 a.m. to 7 p.m.

**Call:**
1-800-829-0582, when asked for an extension, enter 382.
From outside the US call 267-941-1000.
TTY/TDD: 1-800-829-4059.

IRS Privacy Policy



**Illinois Department of Revenue**
# 2021 Form IL-1040
Individual Income Tax Return

or for fiscal year ending __ /__ __

Over 80% of taxpayers file electronically. It is easy and you will get your refund faster. Visit tax.illinois.gov.

## Step 1: Personal Information



1395

Donald A

IL ____ /8



B Filing status  ☒ Single  ☐ Married filing jointly  ☐ Married filing separately  ☐ Widowed  ☐ Head of household
C Check if someone can claim you, or your spouse if filing jointly, as a dependent. See instructions.  ☐ You  ☐ Spouse
D Check the box if this applies to you during 2021.  ☐ Nonresident - Attach Sch. NR  ☐ Part-year resident - Attach Sch. NR

**NO HANDWRITTEN ENTRIES ON THIS FORM**

### Step 2: Income
(Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income from your federal Form 1040 or 1040-SR, Line 11. | 1 | 107,439.00 |
| 2 | Federally tax-exempt interest and dividend income from your federal Form 1040 or 1040-SR, Line 2a. | 2 | .00 |
| 3 | Other additions. Attach Schedule M. | 3 | .00 |
| 4 | Total Income. Add Lines 1 through 3. | 4 | -107,439.00 |

### Step 3: Base Income

| | | | | | |
|---|---|---|---|---|---|
| 5 | Social Security benefits and certain retirement plan income received if included in Line 1. Attach Page 1 of federal return. | 5 | .00 | | |
| 6 | Illinois Income Tax overpayment included in federal Form 1040 or 1040-SR, Schedule 1, Ln. 1. | 6 | .00 | | |
| 7 | Other subtractions. Attach Schedule M. | 7 | -107,439.00 | | |
| | Check if Line 7 includes any amount from Schedule 1299-C.  ☐ | | | | |
| 8 | Add Lines 5, 6, and 7. This is the total of your subtractions. | | | 8 | -107,439.00 |
| 9 | Illinois base income. Subtract Line 8 from Line 4. | | | 9 | 0.00 |

### Step 4: Exemptions

| | | | | | |
|---|---|---|---|---|---|
| 10 | a Enter the exemption amount for yourself and your spouse. See instructions. | a | 2,375.00 | | |
| | b Check if 65 or older:  ☐ You + ☐ Spouse  # of checkboxes X  $1,000 = | b | .00 | | |
| | c Check if legally blind:  ☐ You + ☐ Spouse  # of checkboxes X  $1,000 = | c | .00 | | |
| | d If you are claiming dependents, enter the amount from Schedule IL-E/EIC, Step 2, Line 1. Attach Schedule IL-E/EIC. | d | 0.00 | | |
| | Exemption allowance. Add Lines 10a through 10d. | | | 10 | 2,375.00 |

### Step 5: Net Income and Tax

| | | | | |
|---|---|---|---|---|
| 11 | Residents: Net income. Subtract Line 10 from Line 9. | | | |
| | Nonresidents and part-year residents: Enter the Illinois net income from Schedule NR. Attach Schedule NR. | 11 | | 0.00 |
| 12 | Residents: Multiply Line 11 by 4.95% (.0495). Cannot be less than zero. | | | |
| | Nonresidents and part-year residents: Enter the tax from Schedule NR. | 12 | | 0.00 |
| 13 | Recapture of investment tax credits. Attach Schedule 4255. | 13 | | .00 |
| 14 | Income tax. Add Lines 12 and 13. Cannot be less than zero. | 14 | | 0.00 |

### Step 6: Tax After Nonrefundable Credits

| | | | | |
|---|---|---|---|---|
| 15 | Income tax paid to another state while an Illinois resident. Attach Schedule CR. | 15 | .00 | |
| 16 | Property tax and K-12 education expense credit amount from Schedule ICR. Attach Schedule ICR. | 16 | .00 | |
| 17 | Credit amount from Schedule 1299-C. Attach Schedule 1299-C. | 17 | .00 | |
| 18 | Add Lines 15, 16, and 17. This is the total of your credits. Cannot exceed the tax amount on Line 14. | | 18 | 0.00 |
| 19 | Tax after nonrefundable credits. Subtract Line 18 from Line 14. | | 19 | 0.00 |

### Step 7: Other Taxes

| | | | | |
|---|---|---|---|---|
| 20 | Household employment tax. See instructions. | | 20 | .00 |
| 21 | Use tax on internet, mail order, or other out-of-state purchases from UT Worksheet or UT Table in the instructions. Do not leave blank. | | 21 | 0.00 |
| 22 | Compassionate Use of Medical Cannabis Program Act and sale of assets by gaming licensee surcharges. | | 22 | .00 |
| 23 | Total Tax. Add Lines 19, 20, 21, and 22. | | 23 | 0.00 |

IL-1040 (R-12/21)
Printed by authority of the State of Illinois - web only. 1
ID 3WM  Rev 02/10/22 ITW

The form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.



*Staple W-2 and 1099 forms here*
*Staple your check and IL-1040-V here*

| 24 | Total tax from Page 1, Line 23 | | 24 | 0.00 |
|---|---|---|---|---|

**Step 8: Payments and Refundable Credit**

| 25 | Illinois Income Tax withheld. **Attach** Schedule IL-WIT | 25 | 5,316.00 | |
|---|---|---|---|---|
| 26 | Estimated payments from Forms IL-1040-ES and IL-505-I, including any overpayment applied from a prior year return | 26 | .00 | |
| 27 | Pass-through withholding. **Attach** Schedule K-1-P or K-1-T. | 27 | .00 | |
| 28 | Pass-through entity tax credit. **Attach** Schedule K-1-P or K-1-T. | 28 | .00 | |
| 29 | Earned Income Credit from Schedule IL-E/EIC, Step 4, Line 8. **Attach Schedule IL-E/EIC** | 29 | .00 | |
| 30 | **Total payments and refundable credit.** Add Lines 25 through 29. | | 30 | 5,316.00 |

**Step 9: Total**

| 31 | If Line 30 is greater than Line 24, subtract Line 24 from Line 30. | 31 | 5,316.00 |
|---|---|---|---|
| 32 | If Line 24 is greater than Line 30, subtract Line 30 from Line 24. | 32 | .00 |

**Step 10: Underpayment of Estimated Tax Penalty and Donations - Only complete Step 10 for late-payment penalty for underpayment of estimated tax or to make a voluntary charitable donation.**

| 33 | Late-payment penalty for underpayment of estimated tax | 33 | .00 |
|---|---|---|---|

a ☐ Check if at least two-thirds of your federal gross income is from farming.

b ☐ Check if you or your spouse are 65 or older and permanently living in a nursing home.

c ☐ Check if your income was not received evenly during the year and you annualized your income on Form IL-2210. **Attach Form IL-2210.**

d ☐ Check if you were not required to file an Illinois Individual Income Tax return in the previous tax year.

| 34 | Voluntary charitable donations. **Attach** Schedule G. | 34 | .00 |
|---|---|---|---|
| 35 | **Total penalty and donations.** Add Lines 33 and 34. | 35 | .00 |

**Step 11: Refund**

| 36 | If you have an amount on Line 31 and this amount is greater than Line 35, subtract Line 35 from Line 31. This is your **overpayment**. | 36 | 5,316.00 |
|---|---|---|---|
| 37 | Amount from Line 36 you want **refunded** to you. Check one box on Line 38. See instructions. | 37 | 5,316.00 |

38 I choose to receive my refund by

a ☒ **direct deposit** - Complete the information below if you check this box.

*You may also contribute to college savings funds here. See instructions!*

Routing number 0 7 1 ▮▮▮▮

Account number ▮▮▮▮

X Checking or ☐ Savings

b ☐ **paper check.**

| 39 | Amount to be **credited forward.** Subtract Line 37 from Line 36. See instructions. | 39 | .00 |
|---|---|---|---|

**Step 12: Amount You Owe**

| 40 | If you have an amount on Line 32, add Lines 32 and 35. - or - If you have an amount on Line 31 and this amount is less than Line 35, subtract Line 31 from Line 35. This is the **amount you owe.** See instructions. | 40 | .00 |
|---|---|---|---|

**Step 13:** If this is a joint return, both you and your spouse must sign below.

Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| **Sign Here** | Your signature | Date (mm/dd/yyyy) | Spouse's signature | Date (mm/dd/yyyy) | Daytime phone number |
|---|---|---|---|---|---|
| | | | | | 7985 |

| **Paid Preparer Use Only** | Print/Type paid preparer's name | | Paid preparer's signature | Date (mm/dd/yyyy) | ☐ Check if self-employed | Paid Preparer's PTIN |
|---|---|---|---|---|---|---|
| | | | Self-Prepared | | | |
| | Firm's name ▶ | | | | Firm's FEIN ▶ | |
| | Firm's address ▶ | | | | Firm's phone ▶ | ( ) |

| **Third Party Designee** | Designee's name (please print) | | Designee's phone number | Check if the Department may discuss this return with the third party designee shown in this step. |
|---|---|---|---|---|
| | | | ( ) | |

*Refer to the 2021 IL-1040 Instructions for the address to mail your return.*

IL-1040 Back (R-12/21)   DR_____ AP_____ RR  DC  IR  ID
ID  3WM   Rev 06/21/22 IYW



**Illinois Department of Revenue**

## 2021 Schedule M Other Additions and Subtractions for Individuals

Attach to your Form IL-1040

IL Attachment No. 15

### Read this information first

Complete this schedule if you are required to add certain income on Form IL-1040, Line 3, or if you are entitled to take subtractions on Form IL-1040, Line 7.

If you are required to complete Schedule 1299-C, Schedule F, or Form IL-4562, you must do so before you complete this schedule.

### Step 1: Provide the following information

Donald A

Your name as shown on Form IL-1040

Your Social Security number   1 3 9 5

### Step 2: Figure your additions for Form IL-1040, Line 3

Enter the amount of                                                                (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Your child's federally tax-exempt interest and dividend income as reported on federal Form 8814 | 1 | ,00 |
| 2 | Distributive share of additions you received from a partnership, S corporation, trust, or estate. Attach Illinois Schedule K-1-P or Schedule K-1-T and enter the additions from Column A on this line | 2 | ,00 |
| 3 | Lloyd's plan of operation loss, if reported on your behalf on Form IL-1065 and included in your adjusted gross income | 3 | ,00 |
| 4 | Earnings distributed from IRC Section 529 college savings, tuition, and ABLE programs if not included in your adjusted gross income. (Do not include distributions from "Bright Start," "Bright Directions," or "College Illinois" programs, or other college savings and tuition programs that meet certain disclosure requirements, or Illinois ABLE account programs. See instructions.) | 4 | ,00 |
| 5 | Illinois special depreciation addition amount from Form IL-4562, Step 2, Line 4. Attach Form IL-4562 | 5 | ,00 |
| 6 | Business expense recapture (nonresidents only) | 6 | ,00 |
| 7 | Recapture of deductions for contributions to Illinois college savings plans and ABLE plans transferred to an out-of-state plan | 7 | ,00 |
| 8 | Student-Assistance Contribution Credit taken on Schedule 1299-C | 8 | ,00 |
| 9 | Recapture of deductions for contributions to college savings plans and ABLE plans withdrawn for nonqualified expenses or refunded | 9 | ,00 |
| 10 | RESERVED | 10 | |
| 11 | Other income - Identify each item Demand for Lawful Money 12 USC 411 | 11 | -107,439 ,00 |
| 12 | Total Additions. Add Lines 1 through 11. Enter the amount here and on Form IL-1040, Line 3. | 12 | -107,439 ,00 |

### Step 3: Figure your subtractions for Form IL-1040, Line 7

Enter the amount of

13 Contributions made to "Bright Start" and "Bright Directions" College Savings Programs and "College Illinois" Prepaid Tuition Program. Enter the account number and amount contributed for each. Check the box in Column C if your contribution was a gift. See Instructions.

| Column A: Account Number | Column B: Contribution Amount | Column C: Gift |
|---|---|---|
| 1 | | ☐ |
| 2 | | ☐ |
| 3 | | ☐ |
| 4 | | ☐ |
| 5 | | ☐ |
| 6 | | ☐ |
| 7 | | ☐ |
| 8 | | ☐ |
| 9 | | ☐ |
| 10 | | ☐ |

Total - Add Column B, Lines 1-10 and enter here.     13a     ,00

Continue Line 13 calculation on Page 2. →

ID-3WM   REV 04-23-22 TYW   IL-1040 Schedule M  Page 1 (R-12/21)
Printed by authority of the State of Illinois - web only.

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

Donald A ▬▬ -1395                                  1

## Additional information from your 2021 Illinois Tax Return

Schedule M: Other Additions and Subtractions
Other Income (1)
Line 11 - Other Income                                    **Itemization Statement**

| Description | Amount |
| --- | --- |
| Demand for lawful money per 12 U.S.C. 411 | -107,439.00 |
| Demand for lawful money per 820 ILCS 115/4 | |
| Paid upon presentation in lawful money of the United States of America | |
| Total | -107,439 |





Redeemed Lawful Money Pursuant to 12 U.S.C. §411 www.cornell.com/uscode

NET PAY 1836.53  NT BK  11338.22

NET PAY 2378.69  NT BK  11338.22

NET PAY 2559.96  NT BK  11338.22

February 20, 2024

## Contents of envelope:

Signed Copy of 2021 IL-1040 with Schedule M

Copy of 2021 FED-1040 with Schedule 1

Copy of 2021 IRS Account Transcript

Copy of 2021 Record of Account

Copy of 2021 Tax Return Transcript

Copt of 2021 Wage and Income Transcript

Copy of 2021 IRS deposit

Copy of 2021 state deposit

Copy of 12 U.S.C. 411

Copy of 820 ILCS 115/4

Check stubs showing remittance of lawful money redemption/demand

Sent by certified mail (7020 0640 0000 2753 3708)

This cover letter provides proof that all documents contained herein are accurate and in order and are as described.

Subscribed and sworn to before me on

_2/28/2024_ (Date)

Notary Public

(Seal)

Name: _____

Address: _____

City, State, Zip: _____

OFFICIAL SEAL
SUSAN LAMBERT
Notary Public, State of Illinois
Commission No. 984259
My Commission Expires
December 28, 2027

# Proposed Audit Results



STATE OF
**Illinois**
DEPARTMENT OF REVENUE
tax.illinois.gov

 

March 18, 2024



Letter ID: L0983048232

| | |
|---|---|
| **Taxpayer ID:** | XXX-XX-1395 |
| **Account ID:** | P086 |
| **Audit ID:** | A1627717632 |
| **Return type:** | IL-1040 |
| **Audit period:** | 01/2021 - 12/2021 |

## Notice of Proposed Deficiency

We have audited your account and propose that there is additional liability due for the audit period. The enclosed Proposed Summary by Reporting Period shows our figures. Our calculations, periods covered, and other explanations are attached for your review.

If you agree with the tax amount as shown, contact us using your auditor's information below. We will send you any required forms, including a waiver of restrictions, which you must sign and return to us with your payment, within 30 days of the "Date of Issuance."

**Note:** If you sign any auditor's report or Waiver of Restrictions, or pay any tax shown due, you waive the right to seek review by the Informal Conference Board (ICB).

If you do not agree with our proposed figures, you may request that the Informal Conference Board review these proposed audit results. Your request for review must be made within 60 days of the date of this notice by completing Form ICB-1, Request for Informal Conference Board Review. Submit Form ICB-1 and any required attachments to the mailing address on Form ICB-1, or email them to REV.ICB@illinois.gov. For more information about ICB and the review process, see PIO-58, Informal Conference Board Review. Form ICB-1 and PIO-58 are available on our website at tax.illinois.gov.

If you do not agree with our proposed findings or request a review by ICB within 60 days, we will send you a Notice of Audit Results, showing any additional tax liability, and accrued penalties and interest. The Notice of Audit Results provides more information regarding penalties, interest, and the issuance of notices containing any protest rights.

You may expedite the audit process by signing the enclosed EDA-ICBW, Informal Conference Board Waiver, if you do not intend to seek ICB review. Signing the waiver does not indicate agreement or disagreement with the audit findings or waive your protest rights.

Sincerely,

*Kelly Streeval*

Kelly Streeval
Revenue Auditor

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19020
SPRINGFIELD IL 62794-9020

217 670-4489
217 785-3251 fax
Kelly.Streeval@Illinois.gov email

EDA-8NOPI (N-09/21)

P-000038

Date: March 18, 2024

Letter ID: L0983048232
Taxpayer name: DONALD
Taxpayer ID: XXX-XX-1395
Account ID: P
Audit ID: A1627717632
Return type: IL-1040
Audit period: 01/2021 - 12/2021

## Proposed Summary by Reporting Period

### Proposed Deficiency

| Tax Year Ending | Proposed Tax | Penalty^ | Interest*^ | Proposed Total for Reporting Period |
|---|---|---|---|---|
| 12/31/2021 | $4,969.00 | $745.35 | $583.26 | $6,297.61 |
| **Proposed totals for audit period:** | $4,969.00 | $745.35 | $583.26 | $6,297.61 |

*Interest is calculated through March 18, 2024.

^Penalty and interest amounts are estimated based on the proposed tax amounts without regard for prior payments made on the account that may reduce the increased tax liability. To pay the total balance due, contact your auditor for your updated audit liability including tax, penalty, and interest.



# Taxpayer Statement



STATE OF
**Illinois**
DEPARTMENT OF REVENUE
tax.illinois.gov
1 800 732-8866
217 782-3336





#BWNKMGV
#CNXX XX75 X857 2564#
DONALD A.

03/03

May 2, 2024    TTY 1 800 544-5304

Letter ID: CNXXXX75X8572564
**Account ID:**    P08

This statement lists our most recent information about your unpaid balance, available credits, or returns you have not filed.

*Note: Tax refers to Tax after nonrefundable credits. Payments/Credits includes withholding, estimated payments, earned income credit, and various other payments made to satisfy your balance.*

| IL Individual Income Tax | | | | | | Account ID: P08645392 |
|---|---|---|---|---|---|---|
| **Period** | **Tax** | **Penalty** | **Interest** | **Other** | **Payments/Credits** | **Balance** |
| 31-Dec-2021 | 4,969.00 | 745.35 | 636.48 | - | - | Not Included* |

\* This period is currently under review.

P-000007



**Illinois Department of Revenue**

# ICB-1 Request for Informal Conference Board Review

## Read this information first

**Use this form** to request that the Informal Conference Board (ICB) conduct an informal review of the proposed adjustments you received from the Illinois Department of Revenue's (IDOR) Audit Bureau, before a statutory notice is issued.

**Do not use this form if**

- you did not receive one of the following proposed audit result notices, informing you of the option to request a review by ICB.
  - Notice of Proposed Deficiency
  - Notice of Proposed Tax Liability
  - Notice of Proposed Claim Denial
  - Notice of Proposed Tax Liability and Claim Denial
- you want to request an offer in compromise based on an inability to pay an undisputed tax liability. An offer in compromise may be made by filing a petition with the Board of Appeals after a final determination of tax has been issued.

In order for your request for ICB review to be considered, you **must** complete this form and attach any required documents or forms within this application, as stated below, **within 60 days** of the "date of issuance" shown on the notice you received.

√ Steps 1, 3, 4, and 5 of this ICB-1 must be completed.

√ Step 2 must be completed and Form IL-2848, Power of Attorney, must be attached if someone will represent you during the informal conference process.

√ Step 4 must be completed If you are requesting an in-person or telephone conference with the ICB.

√ Complete and attach Form ICB-2, Offer of Disposition of a Proposed Assessment or Claim Denial, if you are making an offer to settle the tax dispute. **Note:** This is not an offer in compromise.

- You *must* attach copies of all notices you want ICB to review.
- You cannot request ICB review for any notice that does not offer your rights to ICB.

## Step 1: Identify yourself, your business or organization

1 Taxpayer's name  Donald A. ▮▮▮

2 Current address  ▮▮▮
   Street address
   ▮▮▮ e                     IL   ▮▮▮
   City                 State    ZIP

3 Phone numbers and email
   a. Daytime phone number  (_____) _____
   b. Cell phone number     (_____) _____
   c. Fax number            (_____) _____
   d. Email address _____

4 Enter the taxpayer ID shown on the notice you received (i.e., FEIN, Illinois Business Tax number (IBT), Social Security number).
   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 _____

5 For businesses or organizations, only.
   a. Contact person _____
   b. Daytime phone number  (_____) _____
   c. Cell phone number     (_____) _____
   d. Fax number            (_____) _____
   e. Email address _____

6 Corporate income tax audits only: Complete the following information if you filed as a member of a unitary group or the auditor proposed that you should have been a member of a unitary group.
   a. Schedule UB designated agent's name:
   _____
   b. Schedule UB designated agent's FEIN:
   ____ ____ - ____ ____ ____ ____ ____ ____ ____

## Step 2: Identify your representative (if applicable)

Complete all the information requested in this step if someone will represent you during the informal conference process.
**Note:** A properly executed Form IL-2848, Power of Attorney, must be attached.

1 Representative's name  Joseph ▮▮▮

2 Representative's address
   ▮▮▮
   Street address
   ▮▮▮                      IL
   City                 State    Zip

3 Phone numbers and email
   a. Daytime phone number  (_____) _____
   b. Cell phone number      630 ▮▮▮
   c. Fax number            (_____) _____
   d. Email address joseph ▮▮▮

4 ☐ Check this box if all correspondence from ICB should be sent to your representative's address.

   **Note:** If you check the box, all correspondence from ICB will be mailed to this address.

   If you did not check the box, all correspondence from ICB will be mailed to the address provided in Step 1.

5 ☐ Check this box if correspondence from ICB should be sent electronically to all email addresses provided on this form.

## Step 3: Provide the following audit or examination information

**Note:** You must attach a copy of the notice and any attachments you received from us.

Use the information from your notice with proposed adjustments to provide the following information.

| A Audit ID | B Date of Issuance on your notice (mm/dd/yyyy) | C Tax Type | D Total Amount of Deficiency | E Total Amount of Claim Denial |
|---|---|---|---|---|
| A1627717632 | 03/18/2024 | Proposed tax | 6,297.61 | 6,297.31 |
| | | | | |
| | | | | |

## Step 4: Provide the grounds for your request

1  State the specific reasons for your objection to the proposed assessment or denial of claim for refund (attach additional sheets, if necessary). Describe the specific issues contained in the audit with which you disagree. Provide in detail the legal authority which supports your position. If you are disputing the calculation of a tax proposed to be assessed, you must show why this calculation is incorrect. Attach any additional information or documentation that supports your position.

The 2021 IL-1040 was mailed in Feb. 2021, included was a copy of the FED 1040 and proof of lawful money demand/redemption under

12 U.S.C. 411 as amended from IRC 16.1. In addition to the FED exemption Illinois has its own income tax exemption which is

820 ILCS 115/4. The tax revenue specialist who processed the return was aware of these exemptions and issued a full refund of

income tax withheld. The auditor Kelly Streeval did not acknowledge and did not respond with any rebuttal as to why the federal and

state exemptions cannot be applied. No explanation was given for the penalty and interest of $1,328.61 for a return that was mailed on

time and refund was issued.

2  ICB decides the outcome of your case based on the information contained and provided with this application. However, you may also request either an "in-person" or "telephone" conference with ICB. If you wish to have a conference with ICB, mark the appropriate box.

   a. Are you requesting an in-person conference with the ICB?    ☒ Yes    ☐ No

   b. If you answered "yes," select your preferred location for the conference.    ☒ Chicago    ☐ Springfield

   c. If you answered "no," are you requesting a telephone conference?    ☐ Yes    ☐ No

3  Are you submitting an offer to settle the tax dispute?    ☐ Yes    ☒ No

   **NOTE: If yes, you must complete and attach Form ICB-2, Offer of Disposition of a Proposed Assessment or Claim Denial.**

## Step 5: Sign the waiver of statute of limitations

The following waiver of statute of limitations must be signed by the taxpayer, a duly authorized corporate officer, partner, or fiduciary of the taxpayer, or by the taxpayer's representative under a valid power of attorney.

In order to allow ICB time to review this proposed assessment or claim denial, the undersigned expressly agrees to extend the running of any and all statutes of limitations regarding the assessment of any tax, penalty, or interest, or claims for refund for the tax periods at issue to which the request is directed. This waiver shall run from the date this request for review is received and accepted by ICB through 180 days after ICB issues its action decision or memorandum in the matter. This waiver applies only to the tax periods at issue and has no effect on closed tax periods or tax periods for which assessments have been issued and for which the liability is final.

| | | | |
|---|---|---|---|
| Taxpayer's signature | Title, if applicable | Spouse's signature (if married, filing jointly) | Date __/__/__ |
| Taxpayer's representative's signature* | Title, if applicable | Date 5/10/2024 | *Representative must be duly authorized under a valid power of attorney. |
| Director of Revenue | Date __/__/__ | | |

Send this form and all supporting documents to:

**Mail:**
INFORMAL CONFERENCE BOARD
ILLINOIS DEPARTMENT OF REVENUE
555 W MONROE
CHICAGO IL 60661

**Email:** REV.ICB@illinois.gov

**STOP**

You *must* include copies of
* *All proposed audit result notices;*
* *Documents to support your argument;*
* *Completed and signed Form IL-2848 if you have a representative acting on your behalf; and*
* *Form ICB-2, if you intend to offer to settle the tax dispute.*

ICB-1 (R-05/22)

# Tax Year 2022

**Form 1040** Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2022** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

**Filing Status** ☒ Single ☐ Married filing jointly ☐ Married filing separately (MFS) ☐ Head of household (HOH) ☐ Qualifying surviving spouse (QSS)
Check only one box.
If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent.

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| Donald A | | ___ 395 |

If joint return, spouse's first name and middle initial | Last name | Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | **Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

City, town, or post office. If you have a foreign address, also complete spaces below. | State IL | ZIP code

Foreign country name | Foreign province/state/county | Foreign postal code

**Digital Assets** At any time during 2022, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, gift, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) ☐ Yes ☒ No

**Standard Deduction** Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☐ Were born before January 2, 1958 ☐ Are blind Spouse: ☐ Was born before January 2, 1958 ☐ Is blind

**Dependents** (see instructions):
| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): Child tax credit / Credit for other dependents |
|---|---|---|---|
If more than four dependents, see instructions and check here ☐

**Income**

| | | | | |
|---|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | | 1a | 104,242 |
| b | Household employee wages not reported on Form(s) W-2 | | 1b | |
| c | Tip income not reported on line 1a (see instructions) | | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 | | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | | 1f | |
| g | Wages from Form 8919, line 6 | | 1g | |
| h | Other earned income (see instructions) | | 1h | 0. |
| i | Nontaxable combat pay election (see instructions) | 1i | | |
| z | Add lines 1a through 1h | | 1z | 104,242. |
| 2a | Tax-exempt interest | 2a | b Taxable interest | 2b |
| 3a | Qualified dividends | 3a | b Ordinary dividends | 3b |
| 4a | IRA distributions | 4a | b Taxable amount | 4b |
| 5a | Pensions and annuities | 5a | b Taxable amount | 5b |
| 6a | Social security benefits | 6a | b Taxable amount | 6b |
| c | If you elect to use the lump-sum election method, check here (see instructions) | ☐ | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | ☐ | 7 | |
| 8 | Other income from Schedule 1, line 10 | | 8 | -104,242. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | | 9 | 0. |
| 10 | Adjustments to income from Schedule 1, line 26 | | 10 | |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | | 11 | 0. |
| 12 | Standard deduction or itemized deductions (from Schedule A) | | 12 | 12,950. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | | 13 | |
| 14 | Add lines 12 and 13 | | 14 | 12,950. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | | 15 | 0. |

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.
If you did not get a Form W-2, see instructions.
Attach Sch. B if required.

Standard Deduction for—
• Single or Married filing separately, $12,950
• Married filing jointly or Qualifying surviving spouse, $25,900
• Head of household, $19,400
• If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. Form **1040** (2022)

Form 1040 (2022)                                                                                         Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ | | 16 | 0. |
| | 17 | Amount from Schedule 2, line 3 | | 17 | |
| | 18 | Add lines 16 and 17 | | 18 | 0. |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | | 19 | |
| | 20 | Amount from Schedule 3, line 8 | | 20 | |
| | 21 | Add lines 19 and 20 | | 21 | |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | 22 | 0. |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | | 23 | 0. |
| | 24 | Add lines 22 and 23. This is your **total tax** | | 24 | 0. |
| **Payments** | 25 | Federal income tax withheld from | | | |
| | a | Form(s) W-2 | 25a | 17,005. | |
| | b | Form(s) 1099 | 25b | | |
| | c | Other forms (see instructions) | 25c | | |
| | d | Add lines 25a through 25c | | 25d | 17,005. |
| *If you have a qualifying child, attach Sch. EIC.* | 26 | 2022 estimated tax payments and amount applied from 2021 return | | 26 | |
| | 27 | Earned income credit (EIC)  No | 27 | | |
| | 28 | Additional child tax credit from Schedule 8812 | 28 | | |
| | 29 | American opportunity credit from Form 8863, line 8 | 29 | | |
| | 30 | Reserved for future use | 30 | | |
| | 31 | Amount from Schedule 3, line 15 | 31 | | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | | 32 | |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** | | 33 | 17,005. |
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | | 34 | 17,005. |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | | 35a | 17,005. |
| *Direct deposit? See instructions.* | b | Routing number 0 7 1 ████████  c Type ☒ Checking ☐ Savings | | | |
| | d | Account number ████████ | | | |
| | 36 | Amount of line 34 you want **applied to your 2023 estimated tax** | 36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe**. For details on how to pay, go to www.irs.gov/Payments or see instructions | | 37 | |
| | 38 | Estimated tax penalty (see instructions) | 38 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions | ☐ Yes. Complete below | ☒ No |
|---|---|---|---|
| | Designee's name | Phone no. | Personal identification number (PIN) |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| *Keep a copy for your records.* | Your signature | Date 3/6/23 | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| | Spouse's signature. If a joint return, **both must sign.** | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| | Phone no. ████ 7985 | Email address | | |

| **Paid Preparer Use Only** | Preparer's name  Self-Prepared | Preparer's signature | Date | PTIN | Check if ☐ Self-employed |
|---|---|---|---|---|---|
| | Firm's name | | | Phone no. | |
| | Firm's address | | | Firm's EIN | |

Go to www.irs.gov/Form1040 for instructions and the latest information.

BAA          REV 09/24/23 TTW          Form **1040** (2022)

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

## Additional Income and Adjustments to Income

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

Donald A

Your social security number

1395

### Part I   Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | **1** | 0. |
| 2a | Alimony received | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): | | |
| 3 | Business income or (loss). Attach Schedule C | **3** | |
| 4 | Other gains or (losses). Attach Form 4797 | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | |
| 6 | Farm income or (loss). Attach Schedule F | **6** | |
| 7 | Unemployment compensation | **7** | |
| 8 | Other income: | | |
| a | Net operating loss | 8a ( ) | |
| b | Gambling | 8b | |
| c | Cancellation of debt | 8c | |
| d | Foreign earned income exclusion from Form 2555 | 8d ( ) | |
| e | Income from Form 8853 | 8e | |
| f | Income from Form 8889 | 8f | |
| g | Alaska Permanent Fund dividends | 8g | |
| h | Jury duty pay | 8h | |
| i | Prizes and awards | 8i | |
| j | Activity not engaged in for profit income | 8j | |
| k | Stock options | 8k | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | 8l | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | 8m | |
| n | Section 951(a) inclusion (see instructions) | 8n | |
| o | Section 951A(a) inclusion (see instructions) | 8o | |
| p | Section 461(l) excess business loss adjustment | 8p | |
| q | Taxable distributions from an ABLE account (see instructions) | 8q | |
| r | Scholarship and fellowship grants not reported on Form W-2 | 8r | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | 8s ( ) | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan | 8t | |
| u | Wages earned while incarcerated | 8u | |
| z | Other income. List type and amount: See Stmt                                    -104,242. | 8z | -104,242. |
| 9 | Total other income. Add lines 8a through 8z | **9** | -104,242. |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | **10** | 104,242. |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040) 2022

---

Donald A 1395                                                    1

## Additional Information From 2022 Federal Tax Return

Schedule 1: Additional Income and Adjustments to Income
Other Income

Continuation Statement

| Description | Amount |
|---|---|
| Redeemed Lawful Money Per 12 USC 411 | -104,242. |
| Payable Upon Presentation in Lawful Money of the United States of America | 0. |
| **Total** | -104,242. |





## Statement 1

| 021 | 16-0414 | D A | | EMPLOYEE NAME | | | | 66 | 01 22 | | SERIAL NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYLOC | FINANCE NO. | | | | | | EMPLOYEE ID | | PAY PERIOD | | 54 |

DETAIL EARNINGS — GROSS TO NET — LEAVE STATUS

| WK | RSC/LEV | RATE | CODE | TYP | HOURS | PAY | | THIS PERIOD | YEAR-TO-DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | W | 2400 | 80788 | GROSS PAY | 464101 | 464101 | AL PRIOR YR BAL 6600 |
| 2 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | 0 | 2018 | 101893 | FED TAX S1 | 79276 | 79276 | + AL EARNED YTD 16000 |
| 2 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | N | 650 | 1027 | ST TAX ILS0 | 22664 | 22664 | + AL HOL EARNED YTD 000 |
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | W | 4000 | 134646 | RETIRE C | 8548 | 8548 | - AL USED YTD 16000 |
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | 0 | 1800 | 90886 | MEDICARE | 6641 | 6641 | = EARNED AL BAL 6600 |
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | N | 550 | 865 | UN L | 2885 | 2885 | + AL ADVANCED 000 |
| | | | | L | 1600 | 53858 | ISR12 | 52515 | 52515 | = AVAIL AL BAL 6600 |
| INSURANCE INCOME | | | | | 159 | | FDV-D | 1932 | 1932 | AL USED THIS PP 000 |
| | | | | | | | HPKM1SLF | 4305 | 4305 | SICK LEAVE(SL) CAT: 400 |
| | Redeemed Lawful Money | | | | | | ALOT | 1000 | 1000 | SL PRIOR YR BAL 77600 |
| | Pursuant to 12 U.S.C. § 411 | | | | | | ALOT | 20000 | 20000 | + SL EARNED YTD 10400 |
| | | | | | | | SUSEC | 28397 | 28397 | - SL USED YTD 000 |
| | www.cornell.com/uscode | | | | | | | | | = CURRENT SL BAL 88000 |
| | | | | | | | | | | SL USED THIS PP 000 |
| | | | | | | | | | | LEAVE WITHOUT PAY(LWOP) |
| | | | | | | | | | | PAY PERIOD LWOP 000 |
| | | | | | | | | | | PP01 TO CURRENT PP 000 |
| | FLSA | | | 0218 | 134 | | | | | USPS RETIREMENT |

REVIEW W4 IN POSTALEASE        NET PAY    2563.38    NT BK    13494.60

## Statement 2

| 021 | 16-0414 | D A | | EMPLOYEE NAME | | | | 66 | 02 22 | | SERIAL NUMBER 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYLOC | FINANCE NO. | | | | | | EMPLOYEE ID | | PAY PERIOD | | |

DETAIL EARNINGS — GROSS TO NET — LEAVE STATUS

| WK | RSC/LEV | RATE | CODE | TYP | HOURS | PAY | | THIS PERIOD | YEAR-TO-DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | W | 4000 | 134646 | GROSS PAY | 316665 | 780566 | AL PRIOR YR BAL 6600 |
| 2 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | 0 | 271 | 13683 | FED TAX S1 | 44877 | 124155 | + AL EARNED YTD 600 |
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | V | 179 | 2081 | ST TAX ILS0 | 1554 | 58011 | + AL HOL EARNED YTD 000 |
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | W | 4000 | 134646 | RETIRE C | 8548 | 16696 | - AL USED YTD 000 |
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | 0 | 619 | 21156 | MEDICARE | 4698 | 11359 | = EARNED AL BAL 7200 |
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | N | 179 | 283 | UN L | 2885 | 5770 | + AL ADVANCED 16000 |
| INSURANCE INCOME | | | | | 159 | | ISR12 | 52515 | 64650 | = AVAIL AL BAL 23200 |
| | | | | | | | FDV-D | 1938 | 3870 | AL USED THIS PP 000 |
| | Redeemed Lawful Money | | | | | | HPKM1SLF | 4684 | 8789 | SICK LEAVE(SL) CAT: 400 |
| | | | | | § 411 | | ALOT | 1000 | 2000 | SL PRIOR YR BAL 88000 |
| | Pursuant to 12 U.S.C. | | | | | | ALOT | 20000 | 40000 | + SL EARNED YTD 600 |
| | www.cornell.com/uscode | | | | | | SUSEC | 19233 | 47630 | - SL USED YTD 000 |
| | | | | | | | | | | = CURRENT SL BAL 88000 |
| | | | | | | | | | | SL USED THIS PP 000 |
| | | | | | | | | | | LEAVE WITHOUT PAY(LWOP) |
| | | | | | | | | | | PAY PERIOD LWOP 000 |
| | | | | | | | | | | PP01 TO CURRENT PP 000 |
| | FLSA | | | 8869 | | | | | | USPS RETIREMENT |

REVIEW W4 IN POSTALEASE        NET PAY    1615.40    NT BK    13494.60

## Statement 3

| 021 | 16-0414 | D A | | EMPLOYEE NAME | | | | 66 | 03 22 | | SERIAL NUMBER 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYLOC | FINANCE NO. | | | | | | EMPLOYEE ID | | PAY PERIOD | | |

DETAIL EARNINGS — GROSS TO NET — LEAVE STATUS

| WK | RSC/LEV | RATE | CODE | TYP | HOURS | PAY | | THIS PERIOD | YEAR-TO-DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | W | 4000 | 134646 | GROSS PAY | 322427 | 1102993 | AL PRIOR YR BAL 6600 |
| 2 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | 0 | 359 | 1812 | FED TAX S1 | 46188 | 170341 | + AL EARNED YTD 1200 |
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | W | 3200 | 10771 | ST TAX ILS0 | 15642 | 53653 | + AL HOL EARNED YTD 000 |
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | 0 | 160 | 8079 | RETIRE C | 8548 | 25044 | - AL USED YTD 000 |
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | II | 800 | 26929 | MEDICARE | 4585 | 15724 | = EARNED AL BAL 7800 |
| | | | | | 800 | 26929 | UN L | 2885 | 8655 | + AL ADVANCED 15400 |
| INSURANCE INCOME | | | | | 159 | | ISR12 | 52515 | 96995 | = AVAIL AL BAL 23200 |
| | | | | | | | FDV-D | 1938 | 5808 | AL USED THIS PP 000 |
| | Redeemed Lawful Money | | | | | | HPKM1SLF | 4684 | 13273 | SICK LEAVE(SL) CAT: 400 |
| | | | | | § 411 | | ALOT | 1000 | 5000 | SL PRIOR YR BAL 88000 |
| | Pursuant to 12 U.S.C. | | | | | | ALOT | 20000 | 60000 | + SL EARNED YTD 800 |
| | www.cornell.com/uscode | | | | | | SUSEC | 19602 | 67232 | - SL USED YTD 000 |
| | | | | | | | | | | = CURRENT SL BAL 88000 |
| | | | | | | | | | | SL USED THIS PP 000 |
| | | | | | | | | | | LEAVE WITHOUT PAY(LWOP) |
| | | | | | | | | | | PAY PERIOD LWOP 000 |
| | | | | | | | | | | PP01 TO CURRENT PP 000 |
| | FLSA | | | 8519 | | | | | | USPS RETIREMENT |

REVIEW W4 IN POSTALEASE        NET PAY    1654.40    NT BK    13494.60

## Statement 4

| 021 | 16-0414 | D A | | EMPLOYEE NAME | | | | 66 | 04 22 | | SERIAL NUMBER 47 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYLOC | FINANCE NO. | | | | | | EMPLOYEE ID | | PAY PERIOD | | |

DETAIL EARNINGS — GROSS TO NET — LEAVE STATUS

| WK | RSC/LEV | RATE | CODE | TYP | HOURS | PAY | | THIS PERIOD | YEAR-TO-DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | W | 4000 | 134646 | GROSS PAY | 281915 | 1384908 | AL PRIOR YR BAL 6600 |
| 1 | 0 0 1 | 7 0 0 1 6 | 1 3 4 | 0 | 250 | 12623 | FED TAX S1 | 37276 | 207617 | + AL EARNED YTD 800 |
| | | | | | 4000 | 134646 | ST TAX ILS0 | 13657 | 67290 | + AL HOL EARNED YTD 000 |
| INSURANCE INCOME | | | | | 159 | | RETIRE C | 8548 | 33592 | - AL USED YTD 4000 |
| | | | | | | | MEDICARE | 3897 | 19721 | = EARNED AL BAL 4400 |
| | | | | | | | UN L | 2885 | 11540 | + AL ADVANCED 15800 |
| | | | | | | | ISR12 | 52515 | 129260 | = AVAIL AL BAL 19200 |
| | | | | | | | FDV-D | 1938 | 7746 | AL USED THIS PP 400 |
| | Redeemed Lawful Money | | | | | | HPKM1SLF | 4684 | 17757 | SICK LEAVE(SL) CAT: 400 |
| | | | | | § 411 | | ALOT | 1000 | 4000 | SL PRIOR YR BAL 88000 |
| | Pursuant to 12 U.S.C. | | | | | | ALOT | 20000 | 80000 | + SL EARNED YTD 800 |
| | www.cornell.com/uscode | | | | | | SUSEC | 17091 | 84323 | - SL USED YTD 000 |
| | | | | | | | | | | = CURRENT SL BAL 89200 |
| | | | | | | | | | | SL USED THIS PP 000 |
| | | | | | | | | | | LEAVE WITHOUT PAY(LWOP) |
| | | | | | | | | | | PAY PERIOD LWOP 000 |
| | | | | | | | | | | PP01 TO CURRENT PP 000 |
| | FLSA | | | 4250 | | | | | | USPS RETIREMENT |

NET PAY    1389.44    NT BK    13494.60





**IRS**.gov

| Home | Get Refund Status | Refund Help | Take Survey | Log Out |

Your Personal Tax Data

## Refund Status Results

Social Security Number or IRS Individual Taxpayer Identification Number:
***-**-1395

Filing Status:
**Single**

Tax Period Ending:
**December 31, 2022**

Your Refund Amount:
**$17,005.00**

Refund Date:
**May 18, 2023**

**Return Received** — **Refund Approved** — **Refund Sent**

Your refund was mailed on **May 18, 2023**. If you do not receive your refund, please wait until **June 15, 2023** to contact us as we are unable to take any further action until then.

IRS Privacy Policy



Illinois Department of Revenue
# 2022 Form IL-1040
Individual Income Tax Return

or for fiscal year ending ___/___/___

**Step 1: Personal Information** Enter personal information and Social Security numbers (SSN). You must provide the entire SSN(s) - no partial SSN.

-1395    1976

Donald A

IL ___ 8

**B** Filing status: [X] Single ☐ Married filing jointly ☐ Married filing separately ☐ Widowed ☐ Head of household

**C** Check if someone can claim you, or your spouse if filing jointly, as a dependent. See instructions. ☐ You ☐ Spouse

**D** Check the box if this applies to you during 2022: ☐ Nonresident - Attach Sch. NR ☐ Part-year resident - Attach Sch. NR

| Step 2: Income | | (Whole dollars only) |
|---|---|---|
| 1 Federal adjusted gross income from your federal Form 1040 or 1040-SR, Line 11. | 1 | -104,242.00 |
| 2 Federally tax-exempt interest and dividend income from your federal Form 1040 or 1040-SR, Line 2a. | 2 | .00 |
| 3 Other additions. **Attach Schedule M.** | 3 | 0.00 |
| 4 Total income. Add Lines 1 through 3. | 4 | -104,242.00 |

**Step 3: Base Income**

| | | | |
|---|---|---|---|
| 5 Social Security benefits and certain retirement plan income received if included in Line 1. **Attach Page 1 of federal return.** | 5 | .00 | |
| 6 Illinois Income Tax overpayment included in federal Form 1040 or 1040-SR, Schedule 1, Ln. 1. | 6 | .00 | |
| 7 Other subtractions. **Attach Schedule M.** | 7 | -104,242 .00 | |
| 8 Add Lines 5, 6, and 7. This is the total of your subtractions. | | 8 | -104,242.00 |
| 9 Illinois base income. Subtract Line 8 from Line 4. | | 9 | 0.00 |

**Step 4: Exemptions**

| | | | |
|---|---|---|---|
| 10 a Enter the exemption amount for yourself and your spouse. See instructions. | a | 2,425.00 | |
| b Check if 65 or older: ☐ You + ☐ Spouse   # of checkboxes X $1,000 = | b | .00 | |
| c Check if legally blind: ☐ You + ☐ Spouse   # of checkboxes X $1,000 = | c | .00 | |
| d If you are claiming dependents, enter the amount from Schedule IL-E/EIC, Step 2, Line 1. **Attach Schedule IL-E/EIC.** | d | 0.00 | |
| Exemption allowance. Add Lines 10a through 10d. | | 10 | 2,425.00 |

**Step 5: Net Income and Tax**

| | | | |
|---|---|---|---|
| 11 **Residents:** Net income. Subtract Line 10 from Line 9. | | | |
| **Nonresidents and part-year residents:** Enter the Illinois net income from Schedule NR. **Attach Schedule NR.** | | 11 | 0.00 |
| 12 **Residents:** Multiply Line 11 by 4.95% (.0495). Cannot be less than zero. | | | |
| **Nonresidents and part-year residents:** Enter the tax from Schedule NR. | | 12 | 0.00 |
| 13 Recapture of investment tax credits. **Attach Schedule 4255.** | | 13 | .00 |
| 14 Income tax. Add Lines 12 and 13. Cannot be less than zero. | | 14 | 0.00 |

**Step 6: Tax After Nonrefundable Credits**

| | | | |
|---|---|---|---|
| 15 Income tax paid to another state while an Illinois resident. **Attach Schedule CR.** | 15 | .00 | |
| 16 Property Tax and K-12 education expense credit amount from Schedule ICR. **Attach Schedule ICR.** | 16 | .00 | |
| 17 Credit amount from Schedule 1299-C. **Attach Schedule 1299-C.** | 17 | .00 | |
| 18 Add Lines 15, 16, and 17. This is the total of your credits. Cannot exceed the tax amount on Line 14. | | 18 | 0.00 |
| 19 Tax after nonrefundable credits. Subtract Line 18 from Line 14. | | 19 | 0.00 |

**Step 7: Other Taxes**

| | | | |
|---|---|---|---|
| 20 Household employment tax. See instructions. | | 20 | .00 |
| 21 Use tax on internet, mail order, or other out-of-state purchases from UT Worksheet or UT Table in the instructions. **Do not leave blank.** | | 21 | 0.00 |
| 22 Compassionate Use of Medical Cannabis Program Act and sale of assets by gaming licensee surcharges. | | 22 | .00 |
| 23 Total Tax. Add Lines 19, 20, 21, and 22. | | 23 | 0.00 |

IL-1040 Front (R-12/22) Printed by authority of the state of Illinois. Electronic only, one copy.
ID: 3WM  REV 02/01/23 TTW

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

| | | |
|---|---|---|
| 24 Total tax from Page 1, Line 23 | 24 | 0 (X) |

**Step 8: Payments and Refundable Credit**

| | | | |
|---|---|---|---|
| 25 Illinois Income Tax withheld. **Attach Schedule IL-WIT** | 25 | 5,158 (X) | |
| 26 Estimated payments from Forms IL-1040-ES and IL-505-I, including any overpayment applied from a prior year return | 26 | .(X) | |
| 27 Pass-through withholding. **Attach Schedule K-1-P or K-1-T** | 27 | (X) | |
| 28 Pass-through entity tax credit. **Attach Schedule K-1-P or K-1-T** | 28 | (X) | |
| 29 Earned Income Credit from Schedule IL-E/EIC, Step 4, Line 8. **Attach Schedule IL-E/EIC** | 29 | (X) | |
| 30 **Total payments and refundable credit**. Add Lines 25 through 29 | | 30 | 5,158 (X) |

**Step 9: Total**

| | | |
|---|---|---|
| 31 If Line 30 is greater than Line 24, subtract Line 24 from Line 30 | 31 | 5,158 (X) |
| 32 If Line 24 is greater than Line 30, subtract Line 30 from Line 24 | 32 | (X) |

**Step 10: Underpayment of Estimated Tax Penalty and Donations**

| | | |
|---|---|---|
| 33 Late-payment penalty for underpayment of estimated tax | 33 | (X) |

   a ☐ Check if at least two-thirds of your federal gross income is from farming.

   b ☐ Check if you or your spouse are 65 or older and permanently living in a nursing home.

   c ☐ Check if your income was not received evenly during the year and you annualized your income on Form IL-2210. Attach Form IL-2210.

   d ☐ Check if you were not required to file an Illinois Individual Income Tax return in the previous tax year.

| | | | |
|---|---|---|---|
| 34 Voluntary charitable donations. **Attach Schedule G** | 34 | .(X) | |
| 35 **Total penalty and donations**. Add Lines 33 and 34 | | 35 | .(X) |

**Step 11: Refund or Amount you owe**

| | | |
|---|---|---|
| 36 If you have an amount on Line 31 and this amount is greater than Line 35, subtract Line 35 from Line 31. This is your **overpayment** | 36 | 5,158 (X) |
| 37 Amount from Line 36 you want **refunded** to you. Check one box on Line 38. See instructions | 37 | 5,158 (X) |

38 I choose to receive my refund by

   a ☒ **direct deposit** - Complete the information below if you check this box.

     You may also contribute to college savings funds here. See instructions!
     Routing number  0  7  1 ▓▓▓▓▓   X Checking or    Savings

     Account number ▓▓▓▓▓

   b ☐ **paper check**.

| | | |
|---|---|---|
| 39 Amount to be **credited forward**. Subtract Line 37 from Line 36. See instructions | 39 | (X) |
| 40 If you have an amount on Line 32, add Lines 32 and 35 - or -<br>If you have an amount on Line 31 and this amount is less than Line 35, subtract Line 31 from Line 35. This is the **amount you owe**. See instructions | 40 | (X) |

**Step 12: Health Insurance Checkbox and Signature**

41 ☐ Check this box if IDOR may share your income information with other Illinois state agencies in order to determine your eligibility for health insurance benefits. See instructions for more information.

**Signature - Note:** If this is a joint return, both you and your spouse must sign below.
Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| | | | | |
|---|---|---|---|---|
| **Sign Here** | Your signature ▓▓▓ | Date (mm/dd/yyyy) 3/8/23 | Spouse's signature | Date (mm/dd/yyyy) |
| | | | | Daytime phone number ▓▓▓ 7985 |
| **Paid Preparer Use Only** | Print/Type paid preparer's name | | Paid preparer's signature Self-Prepared | Date (mm/dd/yyyy) ☐ Check if Paid Preparer is self-employed Paid Preparer's PTIN |
| | Firm's name ▸ | | | Firm's FEIN ▸ |
| | Firm's address ▸ | | | Firm's phone ▸ ( ) |
| **Third Party Designee** | Designee's name (please print) | | Designee's phone number ( ) | ☐ Check if the Department may discuss this return with the third party designee shown in this step. |

*Refer to the 2022 IL-1040 Instructions for the address to mail your return.*

IL-1040 Back (R-12/22)  DR_____  AP_____  RR  DC  IR  ID
ID 3WM  REV 02/01/23 11W

  

**Illinois Department of Revenue**

# 2022 Schedule M Other Additions and Subtractions for Individuals

Attach to your Form IL-1040

IL Attachment No. 15

## Read this information first

Complete this schedule if you are required to add certain income on Form IL-1040, Line 3, or if you are entitled to take subtractions on Form IL-1040, Line 7.

*Note* — If you are required to complete Schedule 1299-C, Schedule F, or Form IL-4562, you must do so before you complete this schedule.

## Step 1: Provide the following information

Donald A

Your name as shown on Form IL-1040

Your Social Security number    _ _ 1 3 9 5

## Step 2: Figure your additions for Form IL-1040, Line 3

Enter the amount of                                                                                   (Whole dollars only)

| | | |
|---|---|---|
| 1 | Your child's federally tax-exempt interest and dividend income as reported on federal Form 8814. | 1 _____.00 |
| 2 | Distributive share of additions you received from a partnership, S corporation, trust, or estate. Attach Illinois Schedule K-1-P or Schedule K-1-T and enter the additions from Column A on this line. | 2 _____.00 |
| 3 | Lloyd's plan of operation loss, if reported on your behalf on Form IL-1065 and included in your adjusted gross income. | 3 _____.00 |
| 4 | Earnings distributed from IRC Section 529 college savings, tuition, and ABLE programs if not included in your adjusted gross income. (Do not include distributions from "Bright Start," "Bright Directions," or "College Illinois" programs, or other college savings and tuition programs that meet certain disclosure requirements, or Illinois ABLE account programs. See instructions.) | 4 _____.00 |
| 5 | Illinois special depreciation addition amount from Form IL-4562, Step 2, Line 4. Attach Form IL-4562. | 5 _____.00 |
| 6 | Business expense recapture (nonresidents only). | 6 _____.00 |
| 7 | Recapture of deductions for contributions to Illinois college savings plans and ABLE plans transferred to an out-of-state plan. | 7 _____.00 |
| 8 | Student-Assistance Contribution Credit taken on Schedule 1299-C. | 8 _____.00 |
| 9 | Recapture of deductions for contributions to college savings plans and ABLE plans withdrawn for nonqualified expenses or refunded. | 9 _____.00 |
| 10 | RESERVED | 10 |
| 11 | Other income - Identify each item. Demand for lawful money 12 U.S.C. 411 | 11 -104,242.00 |
| 12 | **Total Additions.** Add Lines 1 through 11. Enter the amount here and on Form IL-1040, Line 3. | 12 -104,242.00 |

Donald A                                                                                          1395        1

## Additional Information From 2022 Illinois Tax Return

### Schedule M: Other Additions and Subtractions
### Other Income (1)
### Line 11 - Other Income

Itemization Statement

| Description | Amount |
|---|---|
| Demand for lawful money per 12 U.S.C. 411 | -104,242.00 |
| Demand for lawful money per 820 ILCS 115/4 | |
| Payable Upon Presentation in Lawful Money of the United States of America | |
| **Total** | **-104,242** |



‹ Privacy Policy   Contact   Help   IDES Home   IDOR Home   ILCC Home

## ✓MyTax Illinois

‹ **12/31/2022**

This copy of your IL-1040, Illinois Individual Income Tax Return, shows the most current figures, which may include changes we made to your return. If these figures do not match the figures you submitted, then refer to the letter on your account. If you submitted your return through MyTax Illinois, you can view your return, and any schedules, as originally filed under 'Requests'.

**IL-1040 Income Tax**          **In Process**          › Print

12/31/2022                     Due 10/16/2023
Individual Income Tax          Received 4/14/2023
PO
DONALD

**Return**

**2022 Tax Return Summary**

### 2022 Form IL-1040 Tax Return Summary



### Personal Information

| | | | |
|---|---|---|---|
| Primary ID | ***-**-1395 | Spouse ID | |
| Prime name | DONALD A | Spouse Name | |
| Street | | City | |
| State | IL | Zip | 8-0000 |
| Filing Status | SINGLE | | |
| Prime claimed as dependent | ☐ | Spouse claimed as dependent | ☐ |
| Nonresident | ☐ | Part-year resident | ☐ |

### Income

| | |
|---|---|
| Line 1 - Federal adjusted gross income from your federal Form 1040 or 1040-SR, Line 11. | -104,242.00 |
| Line 2 - Federally tax-exempt interest and dividend income from your federal Form 1040 or 1040-SR, Line 2a. | 0.00 |
| Line 3 - Other additions. | 0.00 |

| Line 4 - Total income. | -104,242.00 |

## Base Income

| Line 5 - Social Security benefits and certain retirement plan income received if included in Line 1. | 0.00 |
| Line 6 - Illinois Income Tax overpayment included in federal Form 1040 or 1040-SR, Schedule 1, Ln. 1. | 0.00 |
| Line 7 - Other subtractions. | -104,242.00 |
| Line 8 - Add Lines 5, 6, and 7. This is the total of your subtractions. | -104,242.00 |
| Line 9 - Illinois base income. | 0.00 |

## Exemptions

| Line 10a - Enter the exemption amount for yourself and your spouse. | 2,425.00 |
| Line 10b - 65 or older | 0.00 |
| Prime 65 or older | |
| Spouse 65 or older | |
| Line 10c - Legally blind | 0.00 |
| Prime blind | |
| Spouse blind | |
| Line 10d - If you are claiming dependents, enter the amount from Schedule IL-E/EIC, Step 2, Line 1. | 0.00 |
| Line 10 - Exemption allowance. | 2,425.00 |

## Net Income and Tax

| Line 11 - Net income. | 0.00 |
| Line 12 - Tax amount. | 0.00 |
| Line 13 - Recapture of investment tax credits. | 0.00 |
| Line 14 - Income tax. | 0.00 |

## Tax After Nonrefundable Credits

| Line 15 - Income tax paid to another state while an Illinois resident. | 0.00 |
| Line 16 - Property tax and K-12 education expense credit amount from Schedule ICR. | 0.00 |
| Line 17 - Credit amount from Schedule 1299-C. | 0.00 |
| Line 18 - Total credits. | 0.00 |
| Line 19 - Tax after nonrefundable credits. | 0.00 |

## Other Taxes

| Line 20 - Household employment tax. | 0.00 |
| Line 21 - Use tax on internet, mail order, or other out-of-state purchases. | 0.00 |
| Line 22 - Compassionate Use of Medical Cannabis Program Act and sale of assets by gaming licensee surcharges. | 0.00 |
| Line 23 - Total Tax. | 0.00 |

## Payments and Refundable Credit

| Line 25 - Illinois Income Tax withheld. | 5,158.00 |
| Line 26 - Estimated payments from Forms IL-1040-ES and IL-505-I, including any overpayment applied from a prior year return. | 0.00 |
| Line 27 - Pass-through withholding. | 0.00 |
| Line 28 - Pass-through entity tax credit. | 0.00 |
| Line 29 - Earned Income Credit from Schedule IL-E/EIC, Step 4, Line 8. | 0.00 |
| Line 30 - Total payments and refundable credit. | 5,158.00 |

## Total

| Line 31 - If Line 30 is greater than Line 24, subtract Line 24 from Line 30. | 5,158.00 |
| Line 32 - If Line 24 is greater than Line 30, subtract Line 30 from Line 24. | 0.00 |

## Underpayment of Estimated Tax Penalty and Donations

| Line 33 - Late-payment penalty for underpayment of estimated tax. | 0.00 |

a - Check if at least two-thirds of your federal gross income is from farming.

b - Check if you or your spouse are 65 or older and permanently living in a nursing home.

☐

c - Check if your income was not received evenly during the year and you annualized your income on Form IL-2210.

☐

d - Check if you were not required to file an Illinois Individual Income Tax return in the previous tax year.

☐

Line 34 - Voluntary charitable donations.                                        0.00

Line 35 - Total penalty and donations.                                           0.00

## Refund or Amount you owe

Line 36 - If you have an amount on Line 31 and this amount is greater than Line 35, subtract Line 35 from Line 31. This is your overpayment.                    5,158.00

Line 37 - Amount from Line 36 you want refunded to you.                           5,158.00

Line 38 - I choose to receive my refund by

Line 38a - Direct deposit.                                                        ☑

Routing Number        0710█████         Checking        ☑

                                        Savings         ☐

# 2022 Form IL-1040 Tax Return Summary

Date Submitted: 4/14/2023

## Personal Information

| | | | | |
|---|---|---|---|---|
| Primary ID: | \*\*\*-\*\*-1395 | Spouse ID: | | |
| Prime name: | DONALD A | Spouse name: | | |
| Address | | | | |
| | | IL | -0000 | |
| Filing status: | Single | | | |
| Prime claimed as dependent: | No | Spouse claimed as dependent: | No | |
| Nonresident: | No | Part-year resident: | No | |

## Income

| | |
|---|---|
| Line 1 - Federal adjusted gross income from your federal Form 1040 or 1040-SR, Line 11: | (104,242.00) |
| Line 2 - Federally tax-exempt interest and dividend income from your federal Form 1040 or 1040-SR, Line 2a: | 0.00 |
| Line 3 - Other additions: | 0.00 |
| Line 4 - Total income: | (104,242.00) |

## Base Income

| | |
|---|---|
| Line 5 - Social Security benefits and certain retirement plan income received if included in Line 1: | 0.00 |
| Line 6 - Illinois Income Tax overpayment included in federal Form 1040 or 1040-SR, Schedule 1, Ln.1: | 0.00 |
| Line 7 - Other subtractions: | (104,242.00) |
| Line 8 - Add Lines 5, 6, and 7. This is the total of your subtractions: | (104,242.00) |
| Line 9 - Illinois base income: | 0.00 |

## Exemptions

| | |
|---|---|
| Line 10a - Enter the exemption amount for yourself and your spouse: | 2,425.00 |
| Line 10b - 65 or older: | 0.00 |
|     Prime 65 or older:    No | |
|     Spouse 65 or older:    No | |
| Line 10c - Legally blind: | 0.00 |
|     Prime blind:    No | |
|     Spouse blind:    No | |
| Line 10d - If you are claiming dependents, enter the amount from Schedule IL-E/EIC, Step 2, Line 1: | 0.00 |
| Line 10 - Exemption allowance: | 2,425.00 |

## Net Income and Tax

| | |
|---|---|
| Line 11 - Net income: | 0.00 |
| Line 12 - Tax amount: | 0.00 |
| Line 13 - Recapture of investment tax credits: | 0.00 |
| Line 14 - Income tax: | 0.00 |

## Tax After Nonrefundable Credits

| | |
|---|---|
| Line 15 - Income tax paid to another state while an Illinois resident: | 0.00 |
| Line 16 - Property tax and K-12 education expense credit amount from Schedule ICR: | 0.00 |
| Line 17 - Credit amount from Schedule 1299-C: | 0.00 |
| Line 18 - Total credits: | 0.00 |

05/16/2023 20:51:26

# 2022 Form IL-1040 Tax Return Summary

Date Submitted: 4/14/2023

| | |
|---|---|
| Line 19 - Tax after nonrefundable credits: | 0.00 |

## Other Taxes

| | |
|---|---|
| Line 20 - Household employment tax: | 0.00 |
| Line 21 - Use tax on internet, mail order, or other out-of-state purchases: | 0.00 |
| Line 22 - Compassionate Use of Medical Cannabis Program Act and sale of assets by gaming licensee surcharges: | 0.00 |
| Line 23 - Total tax: | 0.00 |

## Payments and Refundable Credit

| | |
|---|---|
| Line 25 - Illinois income tax withheld: | 5,158.00 |
| Line 26 - Estimated payments from Forms IL-1040-ES and IL-505-I, including any overpayment | 0.00 |
| applied from a prior year return: | |
| Line 27 - Pass-through withholding: | 0.00 |
| Line 28 - Pass-through entity tax credit: | 0.00 |
| Line 29 - Earned Income Credit from Schedule IL-E/EIC, Step 4, Line 8: | 0.00 |
| Line 30 - Total payments and refundable credit: | 5,158.00 |

## Total

| | |
|---|---|
| Line 31 - If Line 30 is greater than Line 24, subtract Line 24 from Line 30: | 5,158.00 |
| Line 32 - If Line 24 is greater than Line 30, subtract Line 30 from Line 24: | 0.00 |

## Underpayment of Estimated Tax Penalty and Donations

| | |
|---|---|
| Line 33 - Late-payment penalty for underpayment of estimated tax: | 0.00 |
| a - Check if at least two-thirds of your federal gross income is from farming: | No |
| b - Check if you or your spouse are 65 or older and permanently living in a nursing home: | No |
| c - Check if your income was not received evenly during the year and you annualized your income of Form IL-2210: | No |
| d - Check if you were not required to file an Illinois Individual Income tax return in the previous tax year: | No |
| Line 34 - Voluntary charitable donations: | 0.00 |
| Line 35 - Total penalty and donations: | 0.00 |

## Refund or Amount you owe

| | | | |
|---|---|---|---|
| Line 36 - If you have an amount of Line 31 and this amount is greater than Line 35, subtract Line 35 from 31. | | | 5,158.00 |
| This is your overpayment: | | | |
| Line 37 - Amount from Line 36 you want refunded to you: | | | 5,158.00 |
| Line 38 - I choose to receive my refund by | | | |
| Line 38a - Direct deposit: | | | Yes |
| Routing Number: 0710■■■■ | Checking: | Yes | |
| Account Number: *****0606 | Savings: | No | |
| Line 38b - Paper check: | | | No |
| Line 39 - Amount to be credited forward: | | | 0.00 |
| Line 40 - This is the amount you owe: | | | 0.00 |

05/16/2023 20:51:26

# Return Correction Notice
## for Illinois Individual Income Tax



#BWNKMGV
#CNXX X123 6515 6563#
DONALD A
60178-2034

June 29, 2023

Letter ID: CNXXX12365156563
Account ID: P08
Reporting period: December 2022

Notice Code: R
## We are writing you regarding your Form IL-1040, Individual Income Tax Return.

Review Pages 2 and 3 for financial details and an explanation of our changes. If you

- agree with our changes and Page 2 shows an amount due, send the amount due with the enclosed Taxpayer Statement. You must pay within 30 days or by the original due date of your return, whichever is later, to avoid additional interest. Note: This is not a bill.*

- agree with our changes and Page 2 shows an overpayment or no amount due, you do not need to respond. We will send you any refund due.

- disagree with our changes, send us the information requested in this notice within 30 days. See the "Explanation of IL-1040 Changes" starting on page 3 for details. You now have two options for responding to this notice.
  - Note: You can now submit your support for tax year 2019 and after through MyTax Illinois, our online account management program. Support submitted through MyTax Illinois is secure and may help avoid delays associated with information submitted by mail. You can also use MyTax Illinois to check your account balances or view any notices sent to you. To respond, login to your existing account or create a new account at mytax.illinois.gov.
  - Otherwise, mail this page along with the information requested in this notice to the address listed below.

To avoid delays in processing your response:
- Attach this page to the front of your response. Keep a copy for your records.
- Verify that you have included all the support requested in this notice.
- Do not send us another copy of your Form IL-1040, unless it is specifically requested in this notice.

*If you made a payment within the past six weeks or have scheduled an electronic payment, that payment may not be reflected on this notice.

For questions, visit our website or call one of the numbers below.

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19084
SPRINGFIELD IL 62794-9084

1 800 732-8866
217 782-3336
TDD 1 800 544-5304

IDOR-1-RCN (R-06/18)

P-001008

# Return Correction Notice

DONALD A.



**Letter ID:** CNXXX12365156563
**Account ID:** P0
**Reporting Period:** December 2022

## IL-1040 Financial Details

| Line Description | As Corrected | Brief Explanation of Our Changes |
|---|---|---|
| **Income** | | |
| 1 Federal adjusted gross income (AGI) | -104,242.00 | |
| 2 Federally tax-exempt interest income | 0.00 | |
| 3 Other additions to your income | 0.00 | |
| 4 Total income | -104,242.00 | |
| **Base Income** | | |
| 5 Social Security and retirement income | 0.00 | |
| 6 Illinois refund included in US1040 | 0.00 | |
| 7 Other subtractions to your income | 0.00 | |
| 8 Total subtractions | 0.00 | |
| 9 Illinois base income | 0.00 | |
| **Exemptions** | | |
| 10 Exemption allowance | 2,425.00 | |
| **Net Income and tax** | | |
| 11 Net income | 0.00 | |
| 12 Tax | 0.00 | |
| 13 Recapture of investment tax credits | 0.00 | |
| 14 Total Tax | 0.00 | |
| **Nonrefundable Credits** | | |
| 15 Tax paid to another state | 0.00 | |
| 16 Schedule ICR credits | 0.00 | |
| 17 Schedule 1299-C credit | 0.00 | |
| 18 Total nonrefundable credits | 0.00 | |
| 19 Tax after nonrefundable credits | 0.00 | |
| **Other Taxes** | | |
| 20 Household Employment Tax | 0.00 | |
| 21 Use Tax | 0.00 | |
| 22 Medical Cannabis Gaming Licensee Sale Surcharges | 0.00 | |
| 23 Total Tax | 0.00 | |
| **Payments and Refundable Credits** | | |
| 25 Illinois Income Tax withheld | 5,158.00 | |
| 26 Estimated payments | 0.00 | |
| 27 Pass-through entity payments | 0.00 | |
| 28 Pass-through entity credit | 0.00 | |
| 29 Earned Income Credit | 0.00 | |
| 30 Total payments and refundable credit | 5,158.00 | |
| **Overpayment or Tax Due** | | |
| 31 Overpayment | 5,158.00 | |
| **Underpayment of Estimated Tax Penalty and Donations** | | |
| 33 Estimated tax penalty | 0.00 | |
| 34 Donations from Schedule G | 0.00 | |
| 35 Total penalty and donations | 0.00 | |
| **Refund or Amount You Owe** | | |
| 36 Remaining overpayment | 5,158.00 | |
| 37 Amount to be refunded | 5,158.00 | |
| **Additional Penalty and Interest** | | |
| Penalty | 0.00 | |
| Collection Fees | 0.00 | |
| Interest | 0.00 | |
| **Other Payments and Credits** | | |
| Minus forfeited overpayment | 5,158.00 | |
| Amount you owe | 0.00 | |

IDOR-1-RCN (R-06/18)

## Return Correction Notice

DONALD A. ██████

| Explanation |

Letter ID: CNXXX12365156563
Account ID: P0█████████
Reporting Period: December 2022

*Please make sure that*

* *your name and address are correct on Page 1. If this information is incorrect, cross through it, write the correct information, and return it to us.*

* *you include Page 2 when returning any requested attachments.*

### Explanation of IL-1040 Changes

**Complex error**

We cannot process your return because we need additional information to verify the adjusted gross income (AGI) of $0 you reported on Line 1.

It appears you did not correctly complete your federal Form 1040. The amount of wages shown on your W-2 forms should match the amount of wages you entered on your federal Form 1040.

Please send us a copy of your federal Form 1040 showing that the wages from your W-2 form have been included in your AGI. Until we receive the information to verify your AGI, we will not issue the refund you requested on your Form IL-1040. Our adjustment is consistent with the provisions of Section 403(b) of the Illinois Income Tax Act and Section 100.9200(a) (4) of the Illinois Department of Revenue Regulations.



To Whom It May Concern:

Please see that the correspondence letter dated June 30, 2023 (Letter ID: CNXXX12365156563) is being refused for cause and the reasons are as follows:

**Complex error**
We cannot process your return because we need additional information to verify the adjusted gross income (AGI) of $0 you reported on Line 1. It appears you did not correctly complete your federal Form 1040. The amount of wages shown on your W-2 forms should match the amount of wages you entered on your federal Form 1040. Please send us a copy of your federal Form 1040 showing that the wages from your W-2 form have been included in your AGI. Until we receive the information to verify your AGI, we will not issue the refund you requested on your Form IL-1040. Our adjustment is consistent with the provisions of Section 403(b) of the Illinois Income Tax Act and Section 100.9200(a) (4) of the Illinois Department of Revenue Regulations.

There was no "error" the revenue department took it upon themselves to remove the Schedule M for miscellaneous income

The 2022 IL-1040 with Schedule M was mailed certified (70200640000027533883) and received on April 14, 2023. Included in the mailing was the W2, a copy of the fed 1040 with Schedule 1, and copies of checks and check stubs showing proof of lawful money demand through restrictive endorsement

That the 2022 IL-1040 was properly prepared and processed in accordance with federal and state law

That the ILDoR knows very well and have acknowledged in the past that they are aware of the federal exemption under 12 U.S.C. 411 and state law under 820 ILCS 115/4 and have issued refunds in the past under these laws

That under Additional Information From 2022 Illinois Tax Return for the Schedule M the Description for the deduction was very specific and clear:

**Demand for lawful money per 12 U.S.C. 411**

**Demand for lawful money per 820 ILCS 115/4**

**Payable upon presentation in lawful money of the United States of America**

The ILDoR removed the Schedule M where on line 7 for subtractions the lawful money demand was calculated, but left the full amount of the overpayment/refund ($5,158.00)

That the revenue department was already processing the IL-1040 with the Schedule M as evidenced by the 2022 Form IL-1040 Tax Return Summary (downloaded from the ILDoR website) and the IL-1040 transcript (copied from the ILDoR website)

That the revenue department chose not to mention or failed to recognize the provisions in law under 12 U.S.C. 411 and 820 ILCS 115/4 in the correspondence letter CNXXX12365156563

As it is written in law under 12 U.S.C. 411 as amended from 16.1 of the FED Act that stated the same concerning Federal Reserve notes: "**The said notes shall be obligations of the United States and shall be receivable by all national and member banks and Federal reserve banks and for all taxes, customs, and other public dues. They shall be redeemed in lawful money on demand at the Treasury Department of the United States**". In short, the Federal Reserve notes are backed by the obligations of the United States and the United States is obligated to redeem them upon demand. The law says that all that is required of anyone is, "They shall be redeemed in lawful money on demand at the Treasury of the United States..." And so it is.

And under 820 ILCS 115/4 as follows:

 **Sec. 4.** All wages and final compensation shall be **paid in lawful money of the United States, by check, redeemable upon demand** and without discount at a bank or other financial institution readily available to the employee, by deposit of funds in an account in a bank or other financial institution designated by the employee, or by a payroll card that meets the requirements of Section 14.5.

Lastly, interest is accruing from withholding the refund after six weeks; please include the interest when the refund is finally issued

The burden of supporting evidence and facts still remain for the ILDoR to refute.



Message

From: Donald
To: Illinois Department of Revenue
Date: Monday, Jul 24, 2023 7:47:52 PM
Subject: CNXXX12365156563

To Whom It May Concern:
Please see that the correspondence letter dated June 30, 2023 (Letter ID: CNXXX12365156563) is being refused for cause and the reasons are as follows:
Complex error
We cannot process your return because we need additional information to verify the adjusted gross income (AGI) of $0
you reported on Line 1.
It appears you did not correctly complete your federal Form 1040. The amount of wages shown on your W-2 forms should
match the amount of wages you entered on your federal Form 1040.
Please send us a copy of your federal Form 1040 showing that the wages from your W-2 form have been included in your
AGI. Until we receive the information to verify your AGI, we will not issue the refund you requested on your Form IL-1040.
Our adjustment is consistent with the provisions of Section 403(b) of the Illinois Income Tax Act and Section 100.9200(a)
(4) of the Illinois Department of Revenue Regulations.

There was no "error" the revenue department took it upon themselves to remove the Schedule M for miscellaneous income

The 2022 IL-1040 with Schedule M was mailed certified (70200640000027533883) and received on April 14, 2023. Included in the mailing was the W2, a copy of the fed 1040 with Schedule 1
and copies of checks and check stubs showing proof of lawful money demand through restrictive endorsement

That the 2022 IL-1040 was properly prepared and processed in accordance with federal and state law.

That the ILDoR knows very well and have acknowledged in the past that they are aware of the federal exemption under 12 U.S.C. 411 and state law under 820 ILCS 115/4 and have issued
refunds in the past under these laws

That under Additional Information From 2022 Illinois Tax Return for the Schedule M the Description for the deduction was very specific and clear:
Demand for lawful money per 12 U.S.C. 411
Demand for lawful money per 820 ILCS 115/4
Payable upon presentation in lawful money of the United States of America

The ILDoR removed the Schedule M where on line 7 for subtractions the lawful money demand was calculated, but left the full amount of the overpayment/refund ($5,158.00)

That the revenue department was already processing the IL-1040 with the Schedule M as evidenced by the 2022 Form IL-1040 Tax Return Summary (downloaded from the ILDoR website) and
the IL-1040 transcript (copied from the ILDoR website)

That the revenue department chose not to mention or failed to recognize the provisions in law under 12 U.S.C. 411 and 820 ILCS 115/4 in the correspondence letter CNXXX12365156563

Payable upon presentation in lawful money of the United States of America

The ILDoR removed the Schedule M where on line 7 for subtractions the lawful money demand was calculated, but left the full amount of the overpayment/refund ($5,158.00)

That the revenue department was already processing the IL-1040 with the Schedule M as evidenced by the 2022 Form IL-1040 Tax Return Summary (downloaded from the ILDoR website) and the IL-1040 transcript (copied from the ILDoR website)

That the revenue department chose not to mention or failed to recognize the provisions in law under 12 U.S.C. 411 and 820 ILCS 115/4 in the correspondence letter CNXXX12365156363

## Attachments

| Name | Description | Size (Kb) | Sent |
|------|-------------|-----------|------|
| R4C Response to Correspondance Letter Dated June 30, 23.pdf | R4C Response | 635 | 7/24/2023 7:47:52 PM |
| 202▮ IL-Return Correction Notice R4C.pdf | Return Correction Notice, R4C | 947 | 7/24/2023 7:47:52 PM |
| 202▮ D Form IL-1040 Signed.pdf | Signed copy of original IL-1040 With Schedule M | 2,880 | 7/24/2023 7:47:52 PM |
| 202▮ D Form 1040 Signed.pdf | Signed copy of Fed 1040 With Schedule 1 | 1,776 | 7/24/2023 7:47:52 PM |
| ▮ 2022 W2.jpg | Copy of W2 | 1,165 | 7/24/2023 7:47:52 PM |
| 202▮ IL-1040 Processing.pdf | 2022 IL-1040 Processing | 83 | 7/24/2023 7:47:52 PM |
| 202▮ IL-1040 Transcript.pdf | 2022 IL-1040 Transcript | 1,126 | 7/24/2023 7:47:52 PM |
| 202▮ IL-1040 Processed Schedule M Removed.pdf | 2022 Schedule M Removed | 83 | 7/24/2023 7:47:52 PM |
| 202▮ Signed Checks.pdf | 2022 Signed Checks | 449 | 7/24/2023 7:47:52 PM |
| 202▮ Lawful Money Demand.pdf | 2022 Lawful Money Demand | 3,517 | 7/24/2023 7:47:52 PM |
| 202▮ IRS Refund.jpg | 2022 IRS Refund | 82 | 7/24/2023 7:47:52 PM |

# Tax Year 2023

**Form 1040** Department of the Treasury - Internal Revenue Service
## U.S. Individual Income Tax Return

**2023** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2023, or other tax year beginning _____, 2023, ending _____ , 20___ | See separate instructions

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| Donald A | | 1395 |

If joint return, spouse's first name and middle initial | Last name | Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

City, town, or post office. If you have a foreign address, also complete spaces below. | State IL | ZIP code

Foreign country name | Foreign province/state/county | Foreign postal code

**Filing Status**
Check only one box.

☒ Single
☐ Married filing jointly (even if only one had income)
☐ Married filing separately (MFS)
☐ Head of household (HOH)
☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: _____

**Digital Assets**
At any time during 2023, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) ☐ Yes ☒ No

**Standard Deduction**
Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☐ Were born before January 2, 1959 ☐ Are blind. Spouse: ☐ Was born before January 2, 1959 ☐ Is blind

**Dependents** (see instructions):
| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): |
|---|---|---|---|
| | | | Child tax credit ☐ / Credit for other dependents ☐ |
| | | | ☐ / ☐ |
| | | | ☐ / ☐ |
| | | | ☐ / ☐ |

If more than four dependents, see instructions and check here ☐

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | | |
|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a | 102,362. |
| b | Household employee wages not reported on Form(s) W-2 | 1b | |
| c | Tip income not reported on line 1a (see instructions) | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | 1f | |
| g | Wages from Form 8919, line 6 | 1g | |
| h | Other earned income (see instructions) | 1h | 0. |
| i | Nontaxable combat pay election (see instructions) | 1i | |
| z | Add lines 1a through 1h | 1z | 102,362. |

Attach Sch. B if required.

| | | | | | |
|---|---|---|---|---|---|
| 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | 45. |
| 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| 4a | IRA distributions | 4a | | b Taxable amount | 4b | |
| 5a | Pensions and annuities | 5a | | b Taxable amount | 5b | |
| 6a | Social security benefits | 6a | | b Taxable amount | 6b | |

Standard Deduction for—
• Single or Married filing separately, $13,850
• Married filing jointly or Qualifying surviving spouse, $27,700
• Head of household, $20,800
• If you checked any box under Standard Deduction, see instructions.

| | | | |
|---|---|---|---|
| c | If you elect to use the lump-sum election method, check here (see instructions) ☐ | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | 7 | |
| 8 | Additional income from Schedule 1, line 10 | 8 | -102,407. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | 9 | 0. |
| 10 | Adjustments to income from Schedule 1, line 26 | 10 | |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | 11 | 0. |
| 12 | Standard deduction or itemized deductions (from Schedule A) | 12 | 13,850. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 | |
| 14 | Add lines 12 and 13 | 14 | 13,850. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | 15 | 0. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2023)

Form 1040 (2023)

Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ | | 16 | 0. |
| | 17 | Amount from Schedule 2, line 3 | | 17 | |
| | 18 | Add lines 16 and 17 | | 18 | 0. |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | | 19 | |
| | 20 | Amount from Schedule 3, line 8 | | 20 | |
| | 21 | Add lines 19 and 20 | | 21 | |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | 22 | 0. |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | | 23 | 0. |
| | 24 | Add lines 22 and 23. This is your **total tax** | | 24 | 0. |
| **Payments** | 25 | Federal income tax withheld from: | | | |
| | a | Form(s) W-2 | 25a | 15,929. | |
| | b | Form(s) 1099 | 25b | | |
| | c | Other forms (see instructions) | 25c | | |
| | d | Add lines 25a through 25c | | 25d | 15,929. |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2023 estimated tax payments and amount applied from 2022 return | | 26 | |
| | 27 | Earned income credit (EIC) | No | 27 | |
| | 28 | Additional child tax credit from Schedule 8812 | | 28 | |
| | 29 | American opportunity credit from Form 8863, line 8 | | 29 | |
| | 30 | Reserved for future use | | 30 | |
| | 31 | Amount from Schedule 3, line 13 | | 31 | |
| | 32 | Add lines 27, 28, 29, and 31. These are your total other payments and refundable credits | | 32 | |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** | | 33 | 15,929. |
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you overpaid | | 34 | 15,929. |
| Direct deposit? See instructions | 35a | Amount of line 34 you want **refunded to you**. If Form 8888 is attached, check here ☐ | | 35a | 15,929. |
| | b | Routing number  0 7 1 0 2   c Type: ☒ Checking  ☐ Savings | | | |
| | d | Account number | | | |
| | 36 | Amount of line 34 you want **applied to your 2024 estimated tax** | 36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe**. For details on how to pay, go to www.irs.gov/Payments or see instructions | | 37 | |
| | 38 | Estimated tax penalty (see instructions) | 38 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions | | Yes. Complete below. | ☒ No |
|---|---|---|---|---|
| | Designee's name | Phone no. | Personal identification number (PIN) | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date 2/11/24 | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| Phone no. | | Email address | |

| **Paid Preparer Use Only** | Preparer's name | Preparer's signature | Date | PTIN | Check if ☐ Self-employed |
|---|---|---|---|---|---|
| | Firm's name | Self-Prepared | | Phone no. | |
| | Firm's address | | | Firm's EIN | |

Go to www.irs.gov/Form1040 for instructions and the latest information.

BAA    REV 01/27/24 TTW    Form **1040** (2023)

**SCHEDULE 1**
(Form 1040)

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

Attach to Form 1040, 1040-SR, or 1040-NR.

Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

2023

Attachment
Sequence No. 01

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

Donald A

Your social security number

-1395

## Part I    Additional Income

| | | | | |
|---|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | | 1 | 0. |
| 2a | Alimony received | | 2a | |
| b | Date of original divorce or separation agreement (see instructions): | | | |
| 3 | Business income or (loss). Attach Schedule C | | 3 | |
| 4 | Other gains or (losses). Attach Form 4797 | | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 5 | |
| 6 | Farm income or (loss). Attach Schedule F | | 6 | |
| 7 | Unemployment compensation | | 7 | |
| 8 | Other income: | | | |
| a | Net operating loss | 8a ( ) | | |
| b | Gambling | 8b | | |
| c | Cancellation of debt | 8c | | |
| d | Foreign earned income exclusion from Form 2555 | 8d ( ) | | |
| e | Income from Form 8853 | 8e | | |
| f | Income from Form 8889 | 8f | | |
| g | Alaska Permanent Fund dividends | 8g | | |
| h | Jury duty pay | 8h | | |
| i | Prizes and awards | 8i | | |
| j | Activity not engaged in for profit income | 8j | | |
| k | Stock options | 8k | | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | 8l | | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | 8m | | |
| n | Section 951(a) inclusion (see instructions) | 8n | | |
| o | Section 951A(a) inclusion (see instructions) | 8o | | |
| p | Section 461(l) excess business loss adjustment | 8p | | |
| q | Taxable distributions from an ABLE account (see instructions) | 8q | | |
| r | Scholarship and fellowship grants not reported on Form W-2 | 8r | | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | 8s ( ) | | |
| t | Pension or annuity from a nonqualifed deferred compensation plan or a nongovernmental section 457 plan | 8t | | |
| u | Wages earned while incarcerated | 8u | | |
| z | Other income. List type and amount: See Stmt | -102,407. | 8z | -102,407. |
| 9 | Total other income. Add lines 8a through 8z | | 9 | -102,407. |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income**. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | | 10 | -102,407. |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040) 2023

Donald A ███████                                                      ████ 1395                      1

## Additional Information From 2023 Federal Tax Return

Schedule 1: Additional Income and Adjustments to Income
Other Income                                                    **Continuation Statement**

| Description | Amount |
|---|---|
| Demand for lawful money per 12 U.S.C. 411 | -102,407. |
| Paid upon presentation in lawful money of the United States of America | 0. |
| **Total** | -102,407. |

 **IRS**

Home / Refunds / Refund Status / Results

# Refund Status Results

Return Received ⑦        Refund Approved ⑦        **Refund Sent** ⑦

Your refund was mailed on April 03, 2024. If you do not receive your refund, please wait until **May 01, 2024** to contact us as we are unable to take any further action until then.

## Your personal tax information

| | |
|---|---|
| **Tax Year** | 2023 |
| **Filing Status** | Single |
| **Social Security number** | xxx-xx-1395 |
| **Your refund amount** | $15,929.00 |
| **Refund date** | April 03, 2024 |















## Pay Stub 1

| 021 | 16-0414 | D A | | | EMPLOYEE NAME | | 66 | 01 23 | 47 |
|-----|---------|-----|--|--|---------------|--|----|-------|-----|
| PAYLOC | FINANCE NO. | | | | | | EMPLOYEE ID | PAY PERIOD | SERIAL NUMBER |

| | DETAIL EARNINGS | | | | | | GROSS TO NET | | LEAVE STATUS | |
|--|---|---|---|---|---|---|---|---|---|---|
| WK | RSC/LEV | RATE | CODE | TYP | HOURS | PAY | | THIS PERIOD | YEAR-TO-DATE | ANNUAL LEAVE(AL) CAT: 6 |
| 2 | 0 01 | 7509 | 134 | W | 3200 | 115524 | GROSS PAY | 61261 | 61261 | AL PRIOR YR BAL 66.00 |
| 2 | 0 01 | 7509 | 134 | O | 2082 | 112745 | FED TAX S1 | 11379 | 13791 | + AL EARNED YTD 16.00 |
| 2 | 0 01 | 7509 | 134 | N | 569 | 899 | ST TAX ILS9 | 30006 | 30006 | + AL MOL EARNED YTD 0.00 |
| 1 | 0 01 | 7509 | 134 | W | 6000 | 144406 | RETIRE C | 8953 | 8953 | - AL USED YTD 18.40 |
| 1 | 0 01 | 7509 | 134 | O | 3843 | 208310 | MEDICARE | 8793 | 8793 | = EARNED AL BAL 6.20 |
| 1 | 0 01 | 7509 | 134 | N | 1043 | 1648 | UN 1 | 3088 | 3088 | + AL ADVANCED 6.00 |
| | | | | L | 800 | 28888 | TSR12 | 34665 | 34665 | = AVAIL AL BAL 4.80 |
| | INSURANCE INCOME | | | | 194 | | FDV-D | 1938 | 1938 | AL USED THIS PP 0.00 |
| | | | | | | | HPKN1SLF | 4484 | 4484 | SICK LEAVE(SL) CAT: 4 |
| | Redeemed Lawful Money | | | | | | ALOT | 1000 | 1000 | SL PRIOR YR BAL 88.00 |
| | Pursuant to 12 U.S.C. § 411 | | | | | | ALOT | 20000 | 20000 | + SL EARNED YTD 10.40 |
| | www.cornell.com/uscode | | | | | | SUSEC | 37596 | 37596 | - SL USED YTD 0.00 |
| | | | | | | | | | | = CURRENT SL BAL 98.40 |
| | | | | | | | | | | SL USED THIS PP 0.00 |
| | | | | | | | | | | LEAVE WITHOUT PAY(LWOP) |
| | | | | | | | | | | PAY PERIOD LWOP 0.0 |
| | | | | | | | | | | PPYL TO CURRENT PP 0.0 |
| | FLSA | | 13125 | | 401 | | | | | |
| REVIEW W4 IN POSTALEASE | | | | | | | | | | USPS RETIREMENT |

NET PAY 3483.05 NT BK 15724.91

## Pay Stub 2

| 021 | 16-0414 | D A | | | EMPLOYEE NAME | | 66 | 02 23 | 58 |
|-----|---------|-----|--|--|---------------|--|----|-------|-----|
| PAYLOC | FINANCE NO. | | | | | | EMPLOYEE ID | PAY PERIOD | SERIAL NUMBER |

| | DETAIL EARNINGS | | | | | | GROSS TO NET | | LEAVE STATUS | |
|--|---|---|---|---|---|---|---|---|---|---|
| WK | RSC/LEV | RATE | CODE | TYP | HOURS | PAY | | THIS PERIOD | YEAR-TO-DATE | ANNUAL LEAVE(AL) CAT: 6 |
| 2 | 0 01 | 7509 | 134 | W | 6000 | 144406 | GROSS PAY | 318549 | 930960 | AL PRIOR YR BAL 66.00 |
| 2 | 0 01 | 7509 | 134 | O | 188 | | FED TAX S1 | 44873 | 158664 | + AL EARNED YTD 16.00 |
| 1 | 0 01 | 7509 | 134 | W | 3200 | 115524 | ST TAX ILS9 | 15556 | 45562 | + AL MOL EARNED YTD 0.00 |
| 1 | 0 01 | 7509 | 134 | O | 356 | 19278 | RETIRE C | 8953 | 17906 | - AL USED YTD 18.40 |
| 1 | 0 01 | 7509 | 134 | N | 50 | 79 | MEDICARE | 4553 | 15546 | = EARNED AL BAL 4.80 |
| | | | | | 800 | 28888 | UN 1 | 3088 | 6176 | + AL ADVANCED 0.00 |
| | INSURANCE INCOME | | | | 194 | | TSR12 | 34665 | 69514 | = AVAIL AL BAL 4.80 |
| | | | | | | | HPKN1SLF | 4484 | 8968 | AL USED THIS PP 0.00 |
| | Redeemed Lawful Money | | | | | | ALOT | 1000 | 2000 | SICK LEAVE(SL) CAT: 4 |
| | Pursuant to 12 U.S.C. § 411 | | | | | | ALOT | 20000 | 40000 | SL PRIOR YR BAL 88.00 |
| | www.cornell.com/uscode | | | | | | SUSEC | 19471 | 57067 | + SL EARNED YTD 10.80 |
| | | | | | | | FDVD | 00 | 1938 | - SL USED YTD 0.00 |
| | | | | | | | | | | = CURRENT SL BAL 98.80 |
| | | | | | | | | | | SL USED THIS PP 0.00 |
| | | | | | | | | | | LEAVE WITHOUT PAY(LWOP) |
| | | | | | | | | | | PAY PERIOD LWOP 0.0 |
| | | | | | | | | | | PPYL TO CURRENT PP 0.0 |
| | FLSA | | 6188 | | | | | | | |
| REVIEW W4 IN POSTALEASE | | | | | | | | | | USPS RETIREMENT |

NET PAY 1617.34 NT BK 15724.91

## Pay Stub 3

| 021 | 16-0414 | D A | | | EMPLOYEE NAME | | 66 | 03 23 | 76 |
|-----|---------|-----|--|--|---------------|--|----|-------|-----|
| PAYLOC | FINANCE NO. | | | | | | EMPLOYEE ID | PAY PERIOD | SERIAL NUMBER |

| | DETAIL EARNINGS | | | | | | GROSS TO NET | | LEAVE STATUS | |
|--|---|---|---|---|---|---|---|---|---|---|
| WK | RSC/LEV | RATE | CODE | TYP | HOURS | PAY | | THIS PERIOD | YEAR-TO-DATE | ANNUAL LEAVE(AL) CAT: 6 |
| 2 | 0 01 | 7509 | 134 | V | 100 | 7220 | GROSS PAY | 395552 | 1326512 | AL PRIOR YR BAL 6.80 |
| 2 | 0 01 | 7509 | 134 | W | 4000 | 144406 | FED TAX S1 | 59645 | 219670 | + AL EARNED YTD 6.00 |
| 2 | 0 01 | 7509 | 134 | O | 296 | 16029 | ST TAX ILS9 | 18797 | 64690 | + AL MOL EARNED YTD 0.00 |
| 1 | 0 01 | 7509 | 134 | V | 200 | 14443 | RETIRE C | 8953 | 26859 | - AL USED YTD 0.00 |
| 1 | 0 01 | 7509 | 134 | W | 3200 | 115524 | MEDICARE | 5509 | 18958 | = EARNED AL BAL 5.40 |
| 1 | 0 01 | 7509 | 134 | O | 1102 | 59676 | UN 1 | 3088 | 9264 | + AL ADVANCED 15.40 |
| 1 | 0 01 | 7509 | 134 | N | 50 | 79 | TSR12 | 34665 | 103971 | = AVAIL AL BAL 20.80 |
| | | | | L | 800 | 28888 | FDV-D | 1935 | 3873 | AL USED THIS PP 0.00 |
| | ADJ | | | | 200 | 7096 | HPKN1SLF | 4574 | 15542 | SICK LEAVE(SL) CAT: 4 |
| | INSURANCE INCOME | | | | 194 | | STATE | 351 | ADJUST | SL PRIOR YR BAL 98.80 |
| | Redeemed Lawful Money | | | | | | FED | 1561 | ADJUST | + SL EARNED YTD 0.00 |
| | Pursuant to 12 U.S.C. § 411 | | | | | | MEDIC | 103 | ADJUST | - SL USED YTD 0.00 |
| | www.cornell.com/uscode | | | | | | SUSEC | 440 | ADJUST | = CURRENT SL BAL 99.20 |
| | | | | | | | ALOT | 1000 | 3000 | SL USED THIS PP 0.00 |
| | | | | | | | ALOT | 20000 | 60000 | LEAVE WITHOUT PAY(LWOP) |
| | | | | | | | SUSEC | 23557 | 81064 | PAY PERIOD LWOP 0.0 |
| | | | | | | | | | | PPYL TO CURRENT PP 0.0 |
| | FLSA | | 8898 | | | | | | | |
| REVIEW W4 IN POSTALEASE | | | | | | | | | | USPS RETIREMENT |
| ADJ FOR 19-22 PROCESSED | | | | | | | | | | |

NET PAY 2093.82 NT BK 15724.91

## Pay Stub 4

| 021 | 16-0414 | D A | | | EMPLOYEE NAME | | 66 | 04 23 | 25 |
|-----|---------|-----|--|--|---------------|--|----|-------|-----|
| PAYLOC | FINANCE NO. | | | | | | EMPLOYEE ID | PAY PERIOD | SERIAL NUMBER |

| | DETAIL EARNINGS | | | | | | GROSS TO NET | | LEAVE STATUS | |
|--|---|---|---|---|---|---|---|---|---|---|
| WK | RSC/LEV | RATE | CODE | TYP | HOURS | PAY | | THIS PERIOD | YEAR-TO-DATE | ANNUAL LEAVE(AL) CAT: 6 |
| 2 | 0 01 | 7509 | 134 | W | 800 | 28888 | GROSS PAY | 50298 | 1627293 | AL PRIOR YR BAL 4.80 |
| 1 | 0 01 | 7509 | 134 | V | 29 | 2094 | FED TAX S1 | 41042 | 260717 | + AL EARNED YTD 12.00 |
| 1 | 0 01 | 7509 | 134 | W | 4000 | 144406 | ST TAX ILS9 | 14675 | 79365 | + AL MOL EARNED YTD 0.00 |
| 1 | 0 01 | 7509 | 134 | O | 223 | 12076 | RETIRE C | 8953 | 35812 | - AL USED YTD 3.20 |
| | | | | | 3200 | 115524 | MEDICARE | 4302 | 23260 | = EARNED AL BAL 2.80 |
| | INSURANCE INCOME | | | | 194 | | UN 1 | 3088 | 12352 | + AL ADVANCED 14.80 |
| | | | | | | | TSR15 | 43322 | 147293 | = AVAIL AL BAL 17.60 |
| | | | | | | | FDV-D | 1935 | 5808 | AL USED THIS PP 3.20 |
| | Redeemed Lawful Money | | | | | | HPKN1SLF | 4574 | 18116 | SICK LEAVE(SL) CAT: 4 |
| | Pursuant to 12 U.S.C. § 411 | | | | | | ALOT | 1000 | 4000 | SL PRIOR YR BAL 98.80 |
| | www.cornell.com/uscode | | | | | | ALOT | 20000 | 80000 | + SL EARNED YTD 0.00 |
| | | | | | | | SUSEC | 18593 | 99457 | - SL USED YTD 0.00 |
| | | | | | | | | | | = CURRENT SL BAL 99.60 |
| | | | | | | | | | | SL USED THIS PP 0.00 |
| | | | | | | | | | | LEAVE WITHOUT PAY(LWOP) |
| | | | | | | | | | | PAY PERIOD LWOP 0.0 |
| | | | | | | | | | | PPYL TO CURRENT PP 0.0 |
| | FLSA | | 4252 | | | | | | | USPS RETIREMENT |

NET PAY 1416.92 NT BK 15724.91

---

**Pay Stub 1**

| 021 | 16-0414 | D A | EMPLOYEE NAME | | 66 | 21 23 | 03 |
| PAYLOC | FINANCE NO. | | | EMPLOYEE ID | PAY PERIOD | SERIAL NUMBER |

Redeemed Lawful Money
Pursuant to 12 U.S.C. § 411
www.cornell.com/uscode

INSURANCE INCOME

FLSA 5976 .65
EARNED A/L NEGATIVE

NET PAY 1947.58 NT BK 15724.91

---

**Pay Stub 2**

| 021 | 16-0414 | D A | NAME | | 66 | 22 23 | 61 |
| PAYLOC | FINANCE NO. | | | EMPLOYEE ID | PAY PERIOD | SERIAL NUMBER |

Redeemed Lawful Money
Pursuant to 12 U.S.C. § 411
www.cornell.com/uscode

INSURANCE INCOME

FLSA 4734
EARNED A/L NEGATIVE

NET PAY 1814.11 NT BK 15724.91

---

**Pay Stub 3**

| 021 | 16-0414 | D A | EMPLOYEE NAME | | 66 | 25 23 | 92 |
| PAYLOC | FINANCE NO. | | | EMPLOYEE ID | PAY PERIOD | SERIAL NUMBER |

Redeemed Lawful Money
Pursuant to 12 U.S.C. § 411
www.cornell.com/uscode

INSURANCE INCOME

FLSA 8726 .39
ADJ FOR 22-23 PROCESSED

NET PAY 1915.13 NT BK 15724.91

---

**Pay Stub 4**

| 021 | 16-0414 | D A | EMPLOYEE NAME | | 66 | 26 23 | 04 |
| PAYLOC | FINANCE NO. | | | EMPLOYEE ID | PAY PERIOD | SERIAL NUMBER |

Redeemed Lawful Money
Pursuant to 12 U.S.C. § 411
www.cornell.com/uscode

INSURANCE INCOME

FLSA 1202 .51

NET PAY 2481.96 NT BK 15724.91

February 1, 2024

## Contents of envelope:

Murray 2023 IL-1040 with Schedule M

Copy of Murray 2023 FED-1040 with Schedule 1

Check stubs showing remittance of lawful money redemption/demand

Copy of 12 U.S.C. 411

Copy of 820 ILCS 115/4

Sent by certified mail (7020 0640 0000 2753 3616)

This cover letter provides proof that all documents contained herein are accurate and in order and are as described.

Subscribed and sworn to before me on

February 7, 2024 (Date)

Notary Public

(Seal)

"OFFICIAL SEAL"
ZAIN H JAFRI
Notary Public, State of Illinois
Commission No. 98185
My Commission Expires Nov. 2.

Name:

Address: 831

City, State, Zip: IL 60178

"OFFICIAL SEAL"
ZAIN H JAFRI
Notary Public, State of Illinois
Commission No. 981860
My Commission Expires Nov. 22, 2027

 **Illinois Department of Revenue**
# 2023 Form IL-1040
Individual Income Tax Return



*or for fiscal year ending __ __/__ __*

**Step 1: Personal Information** Enter personal information and Social Security numbers (SSN). You must provide the entire SSN(s) - no partial SSN

A

1395

Donald A

IL  60178

**B** Filing status ☒ Single ☐ Married filing jointly ☐ Married filing separately ☐ Widowed ☐ Head of household

**C** Check if someone can claim you, or your spouse if filing jointly, as a dependent. See instructions. ☐ You ☐ Spouse

**D** Check the box if this applies to you during 2023 ☐ Nonresident - Attach Sch. NR ☐ Part-year resident - Attach Sch. NR

| Step 2: Income | | | (Whole dollars only) |
|---|---|---|---|
| 1 | Federal adjusted gross income from your federal Form 1040 or 1040-SR, Line 11 | 1 | -102,407.00 |
| 2 | Federally tax-exempt interest and dividend income from your federal Form 1040 or 1040-SR, Line 2a | 2 | .00 |
| 3 | Other additions. Attach Schedule M | 3 | .00 |
| 4 | Total income. Add Lines 1 through 3. | 4 | -102,407.00 |

**Step 3: Base Income**

| | | | | |
|---|---|---|---|---|
| 5 | Social Security benefits and certain retirement plan income received if included in Line 1. Attach Page 1 of federal return. | 5 | .00 | |
| 6 | Illinois Income Tax overpayment included in federal Form 1040 or 1040-SR Schedule 1, Ln. 1. | 6 | .00 | |
| 7 | Other subtractions. Attach Schedule M | 7 | -102,407.00 | |
| 8 | Add Lines 5, 6, and 7. This is the total of your subtractions. | | | 8 | -102,407.00 |
| 9 | Illinois base income. Subtract Line 8 from Line 4. | | | 9 | 0.00 |

**Step 4: Exemptions** - See instructions for income limitations.

| | | | | | |
|---|---|---|---|---|---|
| 10 | a Enter the exemption amount for yourself and your spouse. See instructions. | a | 2,425.00 | | |
| | b Check if 65 or older. ☐ You + ☐ Spouse # of checkboxes X $1,000 = | b | .00 | | |
| | c Check if legally blind. ☐ You + ☐ Spouse # of checkboxes X $1,000 = | c | .00 | | |
| | d If you are claiming dependents, enter the amount from Schedule IL-E/EIC, Step 2, Line 1. Attach Schedule IL-E/EIC | d | 0.00 | | |
| | Exemption allowance. Add Lines 10a through 10d | | | 10 | 2,425.00 |

**Step 5: Net Income and Tax**

| | | | |
|---|---|---|---|
| 11 | Residents: Net income. Subtract Line 10 from Line 9. *Nonresidents and part-year residents:* Enter the Illinois net income from Schedule NR. Attach Schedule NR. | 11 | 0.00 |
| 12 | *Residents:* Multiply Line 11 by 4.95% (.0495). Cannot be less than zero. *Nonresidents and part-year residents:* Enter the tax from Schedule NR. | 12 | 0.00 |
| 13 | Recapture of investment tax credits. Attach Schedule 4255 | 13 | .00 |
| 14 | Income tax. Add Lines 12 and 13. Cannot be less than zero. | 14 | 0.00 |

**Step 6: Tax After Nonrefundable Credits**

| | | | | |
|---|---|---|---|---|
| 15 | Income tax paid to another state while an Illinois resident. Attach Schedule CR. | 15 | .00 | |
| 16 | Property tax, K-12 education expense, and volunteer emergency worker credit amount from Schedule ICR. Attach Schedule ICR | 16 | .00 | |
| 17 | Credit amount from Schedule 1299-C. Attach Schedule 1299-C. | 17 | .00 | |
| 18 | Add Lines 15, 16, and 17. This is the total of your credits. Cannot exceed the tax amount on Line 14. | | | 18 | 0.00 |
| 19 | Tax after nonrefundable credits. Subtract Line 18 from Line 14. | | | 19 | 0.00 |

**Step 7: Other Taxes**

| | | | |
|---|---|---|---|
| 20 | Household employment tax. See instructions. | 20 | .00 |
| 21 | Use tax on internet, mail order, or other out-of-state purchases from UT Worksheet or UT Table in the instructions. Do not leave blank. | 21 | 0.00 |
| 22 | Compassionate Use of Medical Cannabis Program Act and sale of assets by gaming licensee surcharges | 22 | .00 |
| 23 | Total Tax. Add Lines 19, 20, 21, and 22. | 23 | 0.00 |

IL-1040 Front (R-12/23). Printed by authority of the state of Illinois. Electronic only, one copy.
ID: 3WM  REV 01/25/24 TTW

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

| 24 | Total tax from Page 1, Line 23. | | 24 | 0.00 |
|---|---|---|---|---|

**Step 8: Payments and Refundable Credit**

| 25 | Illinois Income Tax withheld. Attach Schedule IL-WIT. | 25 | 5,064.00 | | |
|---|---|---|---|---|---|
| 26 | Estimated payments from Forms IL-1040-ES and IL-505-I including any overpayment applied from a prior year return. | 26 | 00 | | |
| 27 | Pass-through withholding. Attach Schedule K-1-P or K-1-T. | 27 | 00 | | |
| 28 | Pass-through entity tax credit. Attach Schedule K-1-P or K-1-T. | 28 | 00 | | |
| 29 | Earned Income Credit from Schedule IL-E/EIC, Step 4, Line 9. Attach Schedule IL-E/EIC | 29 | 00 | | |
| 30 | Total payments and refundable credit. Add Lines 25 through 29. | | | 30 | 5,064.00 |

**Step 9: Total**

| 31 | If Line 30 is greater than Line 24, subtract Line 24 from Line 30. | 31 | 5,064.00 |
|---|---|---|---|
| 32 | If Line 24 is greater than Line 30, subtract Line 30 from Line 24. | 32 | .00 |

**Step 10: Underpayment of Estimated Tax Penalty and Donations**

| 33 | Late-payment penalty for underpayment of estimated tax. | 33 | .00 |
|---|---|---|---|

    a ☐ Check if at least two-thirds of your federal gross income is from farming.

    b ☐ Check if you or your spouse are 65 or older and permanently living in a nursing home.

    c ☐ Check if your income was not received evenly during the year and you annualized your income on Form IL-2210. Attach Form IL-2210.

    d ☐ Check if you were not required to file an Illinois Individual Income Tax return in the previous tax year.

| 34 | Voluntary charitable donations. Attach Schedule G. | 34 | .00 | |
|---|---|---|---|---|
| 35 | Total penalty and donations. Add Lines 33 and 34. | | 35 | .00 |

**Step 11: Refund or Amount you owe**

| 36 | If you have an amount on Line 31 and this amount is greater than Line 35, subtract Line 35 from Line 31. This is your overpayment. | 36 | 5,064.00 |
|---|---|---|---|
| 37 | Amount from Line 36 you want refunded to you. Check one box on Line 38. See instructions. | 37 | 5,064.00 |

38 I choose to receive my refund by

    a ☒ direct deposit - Complete the information below if you check this box.

        *You may also contribute to college savings funds here. See instructions.*    Routing number  0 7 1 0 ▓▓▓▓    ✕ Checking or    Savings

        Account number ▓▓▓▓▓

    b ☐ paper check.

| 39 | Amount to be credited forward. Subtract Line 37 from Line 36. See instructions. | 39 | .00 |
|---|---|---|---|
| 40 | If you have an amount on Line 32, add Lines 32 and 35. If you have an amount on Line 31, and this amount is less than Line 35, subtract Line 31 from Line 35. If Lines 31 and 32 are blank (zero), enter the amount from Line 35. This is the amount you owe. See instructions. | 40 | .00 |

**Step 12: Health Insurance Checkbox and Signature**

41 ☐ Check this box and include your email address in Step 1 if IDOR may share your income information with other Illinois state agencies in order to determine your eligibility for health insurance benefits. See instructions for more information.

Signature - Note: If this is a joint return, both you and your spouse must sign below.

Under penalties of perjury, I state that I have examined this return, and to the best of my knowledge, it is true, correct, and complete.

| Sign Here | Your signature ~~▓▓▓~~ | Date (mm/dd/yyyy) 2/1/24 | Spouse's signature | Date (mm/dd/yyyy) | Daytime phone number ▓▓▓▓7985 |
|---|---|---|---|---|---|
| Paid Preparer Use Only | Print/Type paid preparer's name | | Paid preparer's signature Self-Prepared | Date (mm/dd/yyyy) | ☐ Check if self-employed  Paid Preparer's PTIN |
| | Firm's name ▶ | | | Firm's FEIN ▶ | |
| | Firm's address ▶ | | | Firm's phone ▶ | ( ) |
| Third Party Designee | Designee's name (please print) | | Designee's phone number ( ) | | ☐ Check if the Department may discuss this return with the third party designee shown in this step. |

*Refer to the 2023 IL-1040 Instructions for the address to mail your return.*

IL-1040 Back (R-12/23)   DR_____  AP_____  RR  DC  IR  ID

ID: 3WM  REV 01/23/24 TTW





**Illinois Department of Revenue**

# 2023 Schedule M Other Additions and Subtractions for Individuals

Attach to your Form IL-1040

IL Attachment No. 15

## Read this information first

Complete this schedule if you are required to add certain income on Form IL-1040, Line 3, or if you are entitled to take subtractions on Form IL-1040, Line 7.

Note: If you are required to complete Schedule 1299-C, Schedule F, or Form IL-4562, you must do so before you complete this schedule.

## Step 1: Provide the following information

Donald A [REDACTED]

Your name as shown on Form IL-1040

Your Social Security number [REDACTED] – 1 3 9 5

## Step 2: Figure your additions for Form IL-1040, Line 3

Enter the amount of

(Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Your child's federally tax-exempt interest and dividend income as reported on federal Form 8814 | 1 | .00 |
| 2 | Distributive share of additions you received from a partnership, S corporation, trust, or estate. Attach Illinois Schedule K-1-P or Schedule K-1-T and enter the additions from Column A on this line | 2 | .00 |
| 3 | Lloyd's plan of operation loss, if reported on your behalf on Form IL-1065 and included in your adjusted gross income | 3 | .00 |
| 4 | Earnings distributed from IRC Section 529 college savings, tuition, and ABLE programs if not included in your adjusted gross income. (Do not include distributions from "Bright Start," "Bright Directions," or "College Illinois" programs, or other college savings and tuition programs that meet certain disclosure requirements, or Illinois ABLE account programs. See instructions.) | 4 | .00 |
| 5 | Illinois special depreciation addition amount from Form IL-4562, Step 2, Line 4. Attach Form IL-4562 | 5 | .00 |
| 6 | Business expense recapture (nonresidents only) | 6 | .00 |
| 7 | Recapture of deductions for contributions to Illinois college savings plans and ABLE plans transferred to an out-of-state plan | 7 | .00 |
| 8 | Student-Assistance Contribution Credit taken on Schedule 1299-C | 8 | .00 |
| 9 | Recapture of deductions for contributions to college savings plans and ABLE plans withdrawn for nonqualified expenses or refunded | 9 | .00 |
| 10 | RESERVED | 10 | |
| 11 | Other income - identify each item Demand for lawful money 12 U.S.C. 411 | 11 | -102,407 .00 |
| 12 | Total Additions. Add Lines 1 through 11. Enter the amount here and on Form IL-1040, Line 3. | 12 | -102,407 .00 |

## Step 3: Figure your subtractions for Form IL-1040, Line 7

Enter the amount of

ID 3WM    REV 01/2024 11W



Donald A [REDACTED]

[REDACTED]-1395    1

# Additional Information From 2023 Illinois Tax Return

Schedule M: Other Additions and Subtractions

Other Income (1)

Line 11 - Other Income

| Description | Itemization Statement |
|---|---|
| | Amount |
| Demand for lawful money per 12 U.S.C. 411 | -102,407.00 |
| Demand for lawful money per 820 ILCS 115/4 | |
| Paid upon presentation in lawful money of the United States of America | |
| Total | -102,407.00 |

4/25/24, 5:57 PM

MyTax Illinois



**‹  12/31/2023**

This copy of your IL-1040, Illinois Individual Income Tax Return, shows the most current figures, which may include changes we made to your return. If these figures do not match the figures you submitted, then refer to the letter on your account. If you submitted your return through MyTax Illinois, you can view your return, and any schedules, as originally filed under 'Requests'. This return cannot be amended on MyTax Illinois. If you need to correct this form, you may be able to file electronically through a tax professional or tax filing software or file the applicable paper amended return form.

## IL-1040 Income Tax

12/31/2023

Individual Income Tax

P0864█████

DONALD█████

## In Process

Due 10/15/2024
Received 4/15/2024

**›  Print**

**Return**



## 2023 Illinois Individual Income Tax

### Personal Information

| Primary ID | ***-**-1395 | Spouse ID | |
|---|---|---|---|
| Prime name | DONALD A█████ | Spouse Name | |
| Street | ███████ | City | ███████ |
| State | IL | Zip | 60178-0000 |

Filing       SINGLE
Status

Prime ☐                                              Spouse ☐
claimed                                              claimed
as                                                   as
depende                                              depende

Nonresid ☐                                           Part- ☐
                                                     year
                                                     resident

## Income

| | |
|---|---|
| Line 1 - Federal adjusted gross income from your federal Form 1040 or 1040-SR, Line 11. | -102,407.00 |
| Line 2 - Federally tax-exempt interest and dividend income from your federal Form 1040 or 1040-SR, Line 2a. | 0.00 |
| Line 3 - Other additions. | 0.00 |
| Line 4 - Total income. | -102,407.00 |

## Base Income

| | |
|---|---|
| Line 5 - Social Security benefits and certain retirement plan income received if included in Line 1. | 0.00 |
| Line 6 - Illinois Income Tax overpayment included in federal Form 1040 or 1040-SR, Schedule 1, Ln. 1. | 0.00 |
| Line 7 - Other subtractions. | -102,407.00 |
| Line 8 - Add Lines 5, 6, and 7. This is the total of your subtractions. | -102,407.00 |
| Line 9 - Illinois base income. | 0.00 |

## Exemptions

| | | |
|---|---|---|
| Line 10a - Enter the exemption amount for yourself and your spouse. | | 2,425.00 |
| Line 10b - 65 or older | | 0.00 |
| Prime 65 or older | ☐ | |
| Spouse 65 or older | ☐ | |
| Line 10c - Legally blind | | 0.00 |
| Prime blind | ☐ | |
| Spouse blind | ☐ | |
| Step 2 Line 1 of Sch IL-E/EIC - Total number of dependents claimed times $2,425. | | 0.00 |
| Line 10 - Exemption allowance. | | 2,425.00 |

## Net Income and Tax

| | |
|---|---|
| Line 11 - Net income. | 0.00 |
| Line 12 - Tax amount. | 0.00 |
| Line 13 - Recapture of investment tax credits. | 0.00 |
| Line 14 - Income tax. | 0.00 |

## Tax After Nonrefundable Credits

| | |
|---|---|
| Line 15 - Income tax paid to another state while an Illinois | 0.00 |

resident.

| Line 16 - Property tax and K-12 education expense credit amount from Schedule ICR. | 0.00 |
|---|---|
| Line 17 - Credit amount from Schedule 1299-C. | 0.00 |
| Line 18 - Total credits. | 0.00 |
| Line 19 - Tax after nonrefundable credits. | 0.00 |

## Other Taxes

| Line 20 - Household employment tax. | 0.00 |
|---|---|
| Line 21 - Use tax on internet, mail order, or other out-of-state purchases. | 0.00 |
| Line 22 - Compassionate Use of Medical Cannabis Program Act and sale of assets by gaming licensee surcharges. | 0.00 |
| Line 23 - Total Tax. | 0.00 |

## Payments and Refundable Credit

| Line 25 - Illinois Income Tax withheld. | 5,064.00 |
|---|---|
| Line 26 - Estimated payments from Forms IL-1040-ES and IL-505-I, including any overpayment applied from a prior year return. | 0.00 |
| Line 27 - Pass-through withholding. | 0.00 |
| Line 28 - Pass-through entity tax credit. | 0.00 |
| Line 29 - Earned Income Credit from Schedule IL-E/EIC, Step 4, Line 8. | 0.00 |

Line 30 - Total payments and refundable credit.      5,064.00

## Total

Line 31 - If Line 30 is greater than Line 24, subtract Line 24 from Line 30.      5,064.00

Line 32 - If Line 24 is greater than Line 30, subtract Line 30 from Line 24.      0.00

## Underpayment of Estimated Tax Penalty and Donations

Line 33 - Late-payment penalty for underpayment of estimated tax.      0.00

     a - Check if at least two-thirds of your federal gross income is from farming. ☐

     b - Check if you or your spouse are 65 or older and permanently living in a nursing home. ☐

     c - Check if your income was not received evenly during the year and you annualized your income on Form IL-2210. ☐

     d - Check if you were not required to file an Illinois Individual Income Tax return in the previous tax year. ☐

Line 34 - Voluntary charitable donations.      0.00

Line 35 - Total penalty and donations.      0.00

## Refund or Amount you owe

Line 36 - If you have an amount on Line 31 and this amount is greater than Line 35, subtract Line 35 from Line 31. This is your overpayment.      5,064.00

| Line 37 - Amount from Line 36 you want refunded to you. | | 5,064.00 |
| --- | --- | --- |

Line 38 - I choose to receive my refund by

Line 38a - Direct deposit.                              ✓

Ro 07102█
Nu                                                      Ch ✓

                                                        Sav ☐
Ac *****0606
Nu

Line 38b - Paper check.                                 ☐

| Line 39 - Amount to be credited forward. | | 0.00 |
| --- | --- | --- |

| Line 40 - This is the amount you owe. | | 0.00 |
| --- | --- | --- |

## Health Insurance Checkbox

Line 41 - Check this box if IDOR may share your income
information with other Illinois state agencies in order to
determine
your eligibility for health insurance benefits.                ☐

# 2023 Form IL-1040 Tax Return Summary

Date Submitted: 4/15/2024

## Personal Information

| | | | | |
|---|---|---|---|---|
| Primary ID: | ***-**-1395 | Spouse ID: | | |
| Prime name: | DONALD A | Spouse name: | | |
| Address | | | | |
| | | IL | 60178-0000 | |
| Filing status: | Single | | | |
| Prime claimed as dependent: | No | Spouse claimed as dependent: | | No |
| Nonresident: | No | Part-year resident: | | No |

## Income

| | |
|---|---|
| Line 1 - Federal adjusted gross income from your federal Form 1040 or 1040-SR, Line 11: | (102,407.00) |
| Line 2 - Federally tax-exempt interest and dividend income from your federal Form 1040 or 1040-SR, Line 2a: | 0.00 |
| Line 3 - Other additions: | 0.00 |
| Line 4 - Total income: | (102,407.00) |

## Base Income

| | |
|---|---|
| Line 5 - Social Security benefits and certain retirement plan income received if included in Line 1: | 0.00 |
| Line 6 - Illinois Income Tax overpayment included in federal Form 1040 or 1040-SR, Schedule 1, Ln 1: | 0.00 |
| Line 7 - Other subtractions: | (102,407.00) |
| Line 8 - Add Lines 5, 6, and 7. This is the total of your subtractions: | (102,407.00) |
| Line 9 - Illinois base income: | 0.00 |

## Exemptions

| | |
|---|---|
| Line 10a - Enter the exemption amount for yourself and your spouse: | 2,425.00 |
| Line 10b - 65 or older: | 0.00 |
|     Prime 65 or older:   No | |
|     Spouse 65 or older:   No | |
| Line 10c - Legally blind: | 0.00 |
|     Prime blind:   No | |
|     Spouse blind:   No | |
| Line 10d - If you are claiming dependents, enter the amount from Schedule IL-E/EIC, Step 2, Line 1: | 0.00 |
| Line 10 - Exemption allowance: | 2,425.00 |

## Net Income and Tax

| | |
|---|---|
| Line 11 - Net income: | 0.00 |
| Line 12 - Tax amount: | 0.00 |
| Line 13 - Recapture of investment tax credits: | 0.00 |
| Line 14 - Income tax: | 0.00 |

## Tax After Nonrefundable Credits

| | |
|---|---|
| Line 15 - Income tax paid to another state while an Illinois resident: | 0.00 |
| Line 16 - Property tax and K-12 education expense credit amount from Schedule ICR: | 0.00 |
| Line 17 - Credit amount from Schedule 1299-C: | 0.00 |
| Line 18 - Total credits: | 0.00 |

04/25/2024 17:58:45

# 2023 Form IL-1040 Tax Return Summary

Date Submitted: 4/15/2024

Line 19 - Tax after nonrefundable credits: 0.00

## Other Taxes

| | |
|---|---|
| Line 20 - Household employment tax: | 0.00 |
| Line 21 - Use tax on internet, mail order, or other out-of-state purchases: | 0.00 |
| Line 22 - Compassionate Use of Medical Cannabis Program Act and sale of assets by gaming licensee surcharges: | 0.00 |
| Line 23 - Total tax: | 0.00 |

## Payments and Refundable Credit

| | |
|---|---|
| Line 25 - Illinois Income tax withheld: | 5,064.00 |
| Line 26 - Estimated payments from Forms IL-1040-ES and IL-505-I, including any overpayment | 0.00 |
| applied from a prior year return: | |
| Line 27 - Pass-through withholding: | 0.00 |
| Line 28 - Pass-through entity tax credit: | 0.00 |
| Line 29 - Earned Income Credit from Schedule IL-E/EIC, Step 4, Line 9: | 0.00 |
| Line 30 - Total payments and refundable credit: | 5,064.00 |

## Total

| | |
|---|---|
| Line 31 - If Line 30 is greater than Line 24, subtract Line 24 from Line 30: | 5,064.00 |
| Line 32 - If Line 24 is greater than Line 30, subtract Line 30 from Line 24: | 0.00 |

## Underpayment of Estimated Tax Penalty and Donations

| | |
|---|---|
| Line 33 - Late-payment penalty for underpayment of estimated tax: | 0.00 |
| a - Check if at least two-thirds of your federal gross income is from farming: | No |
| b - Check if you or your spouse are 65 or older and permanently living in a nursing home: | No |
| c - Check if your income was not received evenly during the year and you annualized your income of Form IL-2210: | No |
| d - Check if you were not required to file an Illinois Individual Income tax return in the previous tax year: | No |
| Line 34 - Voluntary charitable donations: | 0.00 |
| Line 35 - Total penalty and donations: | 0.00 |

## Refund or Amount you owe

| | | | |
|---|---|---|---|
| Line 36 - If you have an amount on Line 31 and this amount is greater than Line 35, subtract Line 35 from 31. | | | 5,064.00 |
| This is your overpayment: | | | |
| Line 37 - Amount from Line 36 you want refunded to you: | | | 5,064.00 |
| Line 38 - I choose to receive my refund by | | | |
| Line 38a - Direct deposit: | | | Yes |
| Routing Number: 071025661 | Checking: | Yes | |
| Account Number: *****0606 | Savings: | No | |
| Line 38b - Paper check: | | | No |
| Line 39 - Amount to be credited forward: | | | 0.00 |
| Line 40 - This is the amount you owe: | | | 0.00 |

2

04/25/2024 17:58:45

# Return Correction Notice
## for Illinois Individual Income Tax



STATE OF
# Illinois
DEPARTMENT OF REVENUE
tax.illinois.gov



01/03



#BWNKMGV
#CNXX X156 7419 4324#
DONALD A.
831
60178-2034

May 2, 2024

Letter ID: CNXXX15674194324
Account ID: P086
Reporting period: December 2023

Notice Code: R

### We are writing you regarding your Form IL-1040, Individual Income Tax Return.

Review Pages 2 and 3 for financial details and an explanation of our changes. If you

- agree with our changes and Page 2 shows an amount due, send the amount due with the enclosed Taxpayer Statement or make your payment online at mytax.illinois.gov. You must pay within 30 days or by the original due date of your return, whichever is later, to avoid additional interest. Note: This is not a bill.*
- agree with our changes and Page 2 shows an overpayment or no amount due, you do not need to respond. We will send you any refund due.
- disagree with our changes, send us the information requested in this notice within 30 days. See the "EXPLANATION of IL-1040 or IL-1040-X Changes" starting on page 3 for details. You now have two options for responding to this notice.
  - Note: Submit your support for tax year 2019 and after through MyTax Illinois, our online account management program. Support submitted through MyTax Illinois is secure and may help avoid delays associated with information submitted by mail. You can also use MyTax Illinois to check your account balances or view any notices sent to you. To respond, login to your existing account or create a new account at mytax.illinois.gov. If you filed your return as 'married filing jointly', make sure to use the MyTax Illinois account of the first individual listed on this notice.
  - Otherwise, mail this page along with the information requested in this notice to the address listed below.

To avoid delays in processing your response:
- Attach this page to the front of your response. Keep a copy for your records.
- Verify that you have included all the support requested in this notice.
- Do not send us another copy of your Form IL-1040 or IL-1040-X, unless it is specifically requested in this notice.

*If you made a payment within the past six weeks or have scheduled an electronic payment, that payment may not be reflected on this notice.

For questions, visit our website or call one of the numbers listed below.

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19084
SPRINGFIELD IL 62794-9084

1 800 732-8866
217 782-3336
TTY 1 800 544-5304

IDOR-1-RCN (R-04/23)

9-000005

# Return Correction Notice

DONALD A.

**Letter ID:** CNXXX15674194324
**Account ID:** P086
**Reporting Period:** December 2023

## IL-1040 Financial Details

| Line Description | As Corrected | Brief Explanation of Our Changes |
|---|---|---|
| **Income** | | |
| 1 Federal adjusted gross income (AGI) | -102,407.00 | |
| 2 Federally tax-exempt interest income | 0.00 | |
| 3 Other additions to your income | 0.00 | |
| 4 Total income | -102,407.00 | |
| **Base Income** | | |
| 5 Social Security and retirement income | 0.00 | |
| 6 Illinois refund included in US1040 | 0.00 | |
| 7 Other subtractions to your income | 0.00 | |
| 8 Total subtractions | 0.00 | |
| 9 Illinois base income | 0.00 | |
| **Exemptions** | | |
| 10 Exemption allowance | 2,425.00 | |
| **Net Income and tax** | | |
| 11 Net income | 0.00 | |
| 12 Tax | 0.00 | |
| 13 Recapture of investment tax credits | 0.00 | |
| 14 Total Tax | 0.00 | |
| **Nonrefundable Credits** | | |
| 15 Tax paid to another state | 0.00 | |
| 16 Schedule ICR credits | 0.00 | |
| 17 Schedule 1299-C credit | 0.00 | |
| 18 Total nonrefundable credits | 0.00 | |
| 19 Tax after nonrefundable credits | 0.00 | |
| **Other Taxes** | | |
| 20 Household Employment Tax | 0.00 | |
| 21 Use Tax | 0.00 | |
| 22 Medical Cannabis/Gaming Licensee Sale Surcharges | 0.00 | |
| 23 Total Tax | 0.00 | |
| **Payments and Refundable Credits** | | |
| 25 Illinois Income Tax withheld | 5,064.00 | |
| 26 Estimated payments | 0.00 | |
| 27 Pass-through entity payments | 0.00 | |
| 28 Pass-through entity credit | 0.00 | |
| 29 Earned Income Credit | 0.00 | |
| 30 Total payments and refundable credit | 5,064.00 | |
| **Overpayment or Tax Due** | | |
| 31 Overpayment | 5,064.00 | |
| **Underpayment of Estimated Tax Penalty and Donations** | | |
| 33 Estimated tax penalty | 0.00 | |
| 34 Donations from Schedule G | 0.00 | |
| 35 Total penalty and donations | 0.00 | |
| **Refund or Amount You Owe** | | |
| 36 Remaining overpayment | 5,064.00 | |
| 37 Amount to be refunded | 5,064.00 | |
| **Additional Penalty and Interest** | | |
| Penalty | 0.00 | |
| Collection Fees | 0.00 | |
| Interest | 0.00 | |
| **Other Payments and Credits** | | |
| Minus forfeited overpayment | 5,064.00 | |
| Amount you owe | 0.00 | |

# Return Correction Notice

DONALD A. 

 **Explanation**

Letter ID: CNXXX15674194324
Account ID: P086
Reporting Period: December 2023


02/03

**Please make sure that**

* *your name and address are correct on Page 1. If this information is incorrect, cross through it, write the correct information, and return it to us.*

* *you include Page 2 when returning any requested attachments.*

## Explanation of IL-1040 Changes

**Complex error**

We cannot process your return because we need additional information to verify the adjusted gross income (AGI) of $0 you reported on Line 1.

It appears you did not correctly complete your federal Form 1040. The amount of wages shown on your W-2 forms should match the amount of wages you entered on your federal Form 1040.

Please send us a copy of your federal Form 1040 showing that the wages from your W-2 form have been included in your AGI. Until we receive the information to verify your AGI, we will not issue the refund you requested on your Form IL-1040. Our adjustment is consistent with the provisions of Section 403(b) of the Illinois Income Tax Act and Section 100.9200(a) (4) of the Illinois Department of Revenue Regulations.



Page 3

IDOR-1-RCN (R-04/23)

P-000006

To Whom It May Concern:

Please see that the correspondence letter dated May 2, 2024 (Letter ID: CNXXX15674194324) is being refused for cause and the reasons are as follows:

## Complex error

We cannot process your return because we need additional information to verify the adjusted gross income (AGI) of $0 you reported on Line 1. It appears you did not correctly complete your federal Form 1040. The amount of wages shown on your W-2 forms should match the amount of wages you entered on your federal Form 1040. Please send us a copy of your federal Form 1040 showing that the wages from your W-2 form have been included in your AGI. Until we receive the information to verify your AGI, we will not issue the refund you requested on your Form IL-1040. Our adjustment is consistent with the provisions of Section 403(b) of the Illinois Income Tax Act and Section 100.9200(a) (4) of the Illinois Department of Revenue Regulations.

There was no "complex error" the revenue department took it upon themselves to remove the Schedule M for miscellaneous income

The 2023 IL-1040 with Schedule M was mailed certified (702006400000275533616) sent April 6 and received on April 14, 2024. Included in the mailing was a notarized cover letter, the W2, a copy of the fed 1040 with Schedule 1, and copies of checks and check stubs showing proof of lawful money demand through restrictive endorsement

That the 2023 IL-1040 was properly prepared and processed in accordance with federal and state law

That the ILDoR knows very well and have acknowledged in the past that they are aware of the federal exemption under 12 U.S.C. 411 and state law under 820 ILCS 115/4 and have issued refunds in the past under these laws

That under Additional Information From 2023 Illinois Tax Return for the Schedule M the Description for the deduction was very specific and clear:

**Demand for lawful money per 12 U.S.C. 411**

**Demand for lawful money per 820 ILCS 115/4**

**Payable upon presentation in lawful money of the United States of America**

The ILDoR removed the Schedule M where on line 7 for subtractions the lawful money demand was calculated, but left the full amount of the overpayment/refund ($5,064.00)

That the revenue department was already processing the IL-1040 with the Schedule M as evidenced by the 2023 Form IL-1040 Tax Return Summary (downloaded from the ILDoR website) and the IL-1040 transcript (copied from the ILDoR website)

That the revenue department chose not to mention or failed to recognize the provisions in law under 12 U.S.C. 411 and 820 ILCS 115/4 in the correspondence letter CNXXX15674194324

As it is written in law under 12 U.S.C. 411 as amended from 16.1 of the FED Act that stated the same concerning Federal Reserve notes: "The said notes shall be obligations of the United States and shall be receivable by all national and member banks and Federal reserve banks and for all taxes, customs, and other public dues. They shall be redeemed in lawful money on demand at the Treasury Department of the United States". In short, the Federal Reserve notes are backed by the obligations of the United States and the United States is obligated to redeem them upon demand. The law says that all that is required of anyone is, "They shall be redeemed in lawful money on demand at the Treasury of the United States..." And so it is.

And under 820 ILCS 115/4 as follows:

 Sec. 4.   All wages and final compensation shall be paid in lawful money of the United States, by check, redeemable upon demand and without discount at a bank or other financial institution readily available to the employee, by deposit of funds in an account in a bank or other financial institution designated by the employee, or by a payroll card that meets the requirements of Section 14.5.

Lastly, interest is accruing from withholding the refund after six weeks; please include the interest when the refund is finally issued

The burden of supporting evidence and facts still remain for the ILDoR to refute

D. Murray
831 Stevens Ave.
Sycamore, IL 60178



**REGISTERED MAIL™**

RF 709 235 271 US

Label 200, August 2005          PSN 7690-03-000-9311

 

Retail

U.S. POSTAGE PAID
PM
MONTGOMERY, IL 60538
JUN 13, 2024

60604

**$30.45**

RDC 03          S2322S501711-08

**RECEIVED**

JUN 17 2024

THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

RETURN RECEIPT
REQUESTED

US MARSHALS

JUN 13 2024

SCREENED

06172403270

United States District Court for
the District of Illinois
219 South Dearborn Street
Chicago, IL 60604
Chief Judge Rebecca Ruth PALLMEYER

